Janina M. Hoskins
P.O. Box 158
Middletown, CA 95461
(707) 569-9508
    Chapter 7 Trustee

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

In re: SAND HILL CAPITAL PARTNERS III, LLC      §   Case No. 08-30989-BLH
                                                §
                                                §
Debtor(s)                                       §

## INTERIM TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this interim Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on June 05, 2008. The undersigned trustee was appointed on June 05, 2008.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of          $          3,861,721.90

    Funds were disbursed in the following amounts:
    Payments made under an
      interim distribution                                   1,380,977.13
    Administrative expenses                                  1,708,081.34
    Bank service fees                                           22,181.11
    Other payments to creditors                                   265.17
    Non-estate funds paid to 3rd Parties                           0.00
    Exemptions paid to the debtor                                  0.00
    Other payments to the debtor                                   0.00

    Leaving a balance on hand of[1]          $            750,217.15
The remaining funds are available for distribution.

_____

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing  non-governmental claims in this case was 09/30/2008 and the deadline for filing governmental claims was 12/05/2008.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed interim distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $139,071.83.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $87,777.37 as interim compensation and now requests the sum of $35,000.00, for a total compensation of $122,777.37.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: _10/13/2017_____     By:/s/Janina M. Hoskins_____
                                                  Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-30989-BLH | **Trustee:** (007880) Janina M. Hoskins |
| **Case Name:** SAND HILL CAPITAL PARTNERS III, LLC | **Filed (f) or Converted (c):** 06/05/08 (f) |
| | **§341(a) Meeting Date:** 07/02/08 |
| **Period Ending:** 10/13/17 | **Claims Bar Date:** 09/30/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1  STOCK AND BUSINESS INTERESTS  (u) | 0.00 | 29.98 | | 29.98 | FA |
| 2  STOCK AND BUSINESS INTERESTS  (u) | 0.00 | 47.33 | | 47.33 | FA |
| 3  STOCK AND BUSINESS INTERESTS  (u) | 0.00 | 1,633.33 | | 2,160.51 | FA |
| 4  STOCK AND BUSINESS INTERESTS      Agility Capital Investment  (See Footnote) | 50,000.00 | 20,000.00 | | 98,718.97 | FA |
| 5  STOCK AND BUSINESS INTERESTS      Commercial Bridge Capital investment | 0.00 | 5,000.00 | | 0.00 | FA |
| 6  STOCK AND BUSINESS INTERESTS      Page Mill Ventures Investment | 0.00 | 5,000.00 | | 0.00 | FA |
| 7  STOCK AND BUSINESS INTERESTS      Sunrise Capital I investment | 25,000.00 | 5,000.00 | | 0.00 | FA |
| 8  STOCK AND BUSINESS INTERESTS      Sunrise Capital II investment | 25,000.00 | 5,000.00 | | 0.00 | FA |
| 9  UNDISCLOSED ASSET  (u)      Preference claim against insider- Thornhill  (See Footnote) | 0.00 | 3,500,000.00 | | 790,998.98 | FA |
| 10  UNDISCLOSED ASSET  (u)      Preference claim against casino- :MGM AP filed 09-3081  (See Footnote) | 0.00 | 250,000.00 | | 180,000.00 | FA |
| 11  PREFERENCE/FRAUDULENT CONVEYANCE LIT (u)      Ap. 10-03085 Elder v. SanFilippo  (See Footnote) | 0.00 | 90,000.00 | | 100,952.08 | FA |
| 12  PREFERENCE/FRAUDULENT CONVEYANCE LIT (u)      Elder vs. Eskaton  (See Footnote) | 0.00 | 303,000.00 | | 22,500.00 | FA |
| 13  PREFERENCE/FRAUDULENT CONVEYANCE LIT (u)      Elder vs. Charles G. Peterson  (See Footnote) | 0.00 | 3,255,303.84 | | 375,000.00 | FA |
| 14  PREFERENCE/FRAUDULENT CONVEYANCE LIT (u)      Elder vs. Mary Thornhill  (See Footnote) | 0.00 | 443,394.33 | | 19,000.00 | FA |
| 15  PREFERENCE/FRAUDULENT CONVEYANCE LIT (u) | 0.00 | 875,732.54 | | 196,997.37 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-30989-BLH | **Trustee:** (007880) Janina M. Hoskins |
| **Case Name:** SAND HILL CAPITAL PARTNERS III, LLC | **Filed (f) or Converted (c):** 06/05/08 (f) |
| | **§341(a) Meeting Date:** 07/02/08 |
| **Period Ending:** 10/13/17 | **Claims Bar Date:** 09/30/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Elder vs. Sand Hill Finance  (See Footnote) | | | | | |
| 16 | PREFERENCE/FRAUDULENT CONVEYANCE LIT (u) | 0.00 | 107,806.25 | | 20,000.00 | FA |
| | Elder vs. Jacqueline Riojas  (See Footnote) | | | | | |
| 17 | PREFERENCE/FRAUDULENT CONVEYANCE LIT (u) | 0.00 | 250,000.00 | | 7,500.00 | FA |
| | Elder vs. Tanya A. Sarvak  (See Footnote) | | | | | |
| 18 | PREFERENCE/FRAUDULENT CONVEYANCE LIT (u) | 0.00 | 795,000.00 | | 156,257.90 | FA |
| | Elder vs. Paul D. Showerman  (See Footnote) | | | | | |
| 19 | PREFERENCE/FRAUDULENT CONVEYANCE LIT (u) | 0.00 | 103,200.00 | | 72,500.00 | FA |
| | Elder vs. Anthony Spencer  (See Footnote) | | | | | |
| 20 | PREFERENCE/FRAUDULENT CONVEYANCE LIT (u) | 0.00 | 90,000.00 | | 0.00 | FA |
| | Elder vs. William Snyder  (See Footnote) | | | | | |
| 21 | PREFERENCE/FRAUDULENT CONVEYANCE LIT (u) | 0.00 | 258,205.55 | | 125,000.00 | FA |
| | Elder vs. Maron Enterprises  (See Footnote) | | | | | |
| 22 | PREFERENCE/FRAUDULENT CONVEYANCE LIT (u) | 0.00 | 425,000.00 | | 325,000.00 | FA |
| | Elder vs. William Greer  (See Footnote) | | | | | |
| 23 | PREFERENCE/FRAUDULENT CONVEYANCE LIT (u) | 0.00 | 500,000.00 | | 426,425.19 | FA |
| | Elder vs. Power Play Real Estate  (See Footnote) | | | | | |
| 24 | UNDISCLOSED ASSET- Related C. 11 claims (u) Proof of Claim filed by Estate against Del Biagio, Boots Chapter 11 cases- unsecured claim only (See Footnote) | 0.00 | 200,000.00 | | 893,312.20 | FA |
| 25 | MEDIATION DEPOSIT REFUND  (u) | 0.00 | 918.00 | | 918.00 | FA |
| 26 | UNDISCLOSED ASSET- Thorben Note  (u) Thoben Note to Sand Hill- Hoskins v. Thorben State Court collection litigation  (See Footnote) | 0.00 | 75,000.00 | | 1,500.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-30989-BLH | **Trustee:** (007880) Janina M. Hoskins |
| **Case Name:** SAND HILL CAPITAL PARTNERS III, LLC | **Filed (f) or Converted (c):** 06/05/08 (f) |
| | **§341(a) Meeting Date:** 07/02/08 |
| **Period Ending:** 10/13/17 | **Claims Bar Date:** 09/30/08 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 27 | MISC- NAMCO CLAIM (u)<br>NAMCO claim (See Footnote) | Unknown | 50,000.00 | | 46,500.00 | 23,500.00 |
| 28 | UNDISCLOSED ASSET (u) | 0.00 | 250.00 | | 250.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 153.39 | Unknown |
| 29 | **Assets** **Totals** (Excluding unknown values) | **$100,000.00** | **$11,614,521.15** | | **$3,861,721.90** | **$23,500.00** |

| | |
|---|---|
| RE PROP# 4 | Fund is in windup-liquidation mode |
| RE PROP# 9 | 2/11/10- Judgment entered - ongoing collection, with interest |
| RE PROP# 10 | settlement approved |
| RE PROP# 11 | settlement approved at 70,000- Docket 111-1 and 114- Order entered |
| RE PROP# 12 | Docket no. 108- Order 116 |
| RE PROP# 13 | Preference and fraudulent transfer claims AP: Settlement - ongoing payments |
| RE PROP# 14 | settlement payment pending |
| RE PROP# 15 | Installment payment compromise approved by Court- 12 monthly payments |
| RE PROP# 16 | Docket 128 and 133 |
| | 10,000- 5/10/11- paid |
| | 5,000 - pd 10/22/11 |
| | 5,000 - 10/24/11 |
| | 5,000 - 2/22/12 |
| RE PROP# 17 | settlement approved |
| RE PROP# 18 | Stipulated Judgment- ongoing collection- Estimated recovery on claim from Del Biaggio Estate- 10% |
| RE PROP# 19 | settlement pending $75,000 total to Estate Docket 12 and 134 |
| RE PROP# 20 | same as asset no. 11 |
| RE PROP# 21 | settlement approved |
| RE PROP# 22 | Consolidated with PowerPlay AP |
| RE PROP# 23 | consolidated with Greer AP: funds entered re Asset No. 22 |
| RE PROP# 24 | claims filed or 26,752,177.00- Stipulation to allow at $9,463,622- estimated payout at 10% |
| RE PROP# 26 | settlement approved by Court |
| RE PROP# 27 | C11 case no. 2:08:32333-BR- stipulated allowed claim |

**Major Activities Affecting Case Closing:**

6/6/08: review case filing, refer to counsel and accountant, email to UST re C. 11 filing by principal of debtor

6/11/08- case reassigned to Carlson

9/16/08- continued 341 meeting

9/24/08- review claims information

12/28/08:F>U. with counsel re preference claims against investors and Ponzi theory issues

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 08-30989-BLH | Trustee: (007880) Janina M. Hoskins |
| Case Name: SAND HILL CAPITAL PARTNERS III, LLC | Filed (f) or Converted (c): 06/05/08 (f) |
| | §341(a) Meeting Date: 07/02/08 |
| Period Ending: 10/13/17 | Claims Bar Date: 09/30/08 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

1/29/09: authorize Rule 2004 exam re thornhill- preferences

3/9/09: review US Atty statement re criminal matter

3/27/09: review Thornhill Rule 2004 exam - part 1

4/15/09: T/c with counsel re filing AP against Casino re preference, ongoing Thornhill Rule 2004 exam

9/22/09- execute SA with MGM re Ap

10/20/09- review preference analysis materials

1/8/10- BDRP re Thornhill AP

2/11/10- Stipulation for Judgment against Thornhill entered

4/4/10- review Rule 2004 examination request

5/13/10- f.u re S/L on avoidance actions and email to counsel

6/3/10- review and confirm filing of AP's

11/2/10- f.u. re AP status, settlements, trial dates

1/12/11-f.u re AP status, final date re pending settlements

3/31/11-review Showerman Judgment re AP 10-03084

4/19/11-f.u. re final- early payment from Sand Hill Capital re AP- update AP status

6/21/11- confirm PEtersen settlement approved- f.u. re claim

8/16/11- review case, petersen deposit

9/20/11- status re pending AP's: status conf. continued to Oct. 21  (Power Plan/Greer)

10/19/11 conference re Ap status, claim in BDB cases

10/26/11- review Accurint re Showerman colleciton issues

1/17/12-review Charging Order application re Gary Thornhill interest in Sand Hill Venture Debt III, LLC

2/27/12-review and approve Settlement Conference statements re Judicial Mediation- Greet and Powerplay pending APs

3/7/12- attend AP judicial mediation- Day 1

6/1/12-f.u re case review

10/23/12-f.u re Showerman issues re claim

12/27/12- year end review

1/30/13- t/c with counsel and accountant re claim objections- costs, benefit to creditors, analysis re limited claim objections

4/26/13- process claim objections

5/10/13- execute and approve Decl. re Shemano Group controversy

7/19/13- f.u. re offer to buy out interest in Del Biaggio POC

9/10/13- Fourth Interim Fee App

12/30/13- year end review

1/27/14- review Thornhill claim allowance re BDB case and notice to liquidating trustee re assignment to Estate

2/3/14- f.u. re FLA special counsel to collect Showerman Judgment

4/11/14- confirm order approving employment of special counsel re collection on Showerman Judgment

7/25/14-T/c with counsel re Showerman Judgment collection actions by special counsel in FLA

8/4/14- f.u.re Namco claim settlement proposal

9/11/14- review memo re Thornhill collection efforts re Judgment

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 08-30989-BLH | | Trustee: | (007880) | Janina M. Hoskins |
|---|---|---|---|---|---|
| Case Name: | SAND HILL CAPITAL PARTNERS III, LLC | | Filed (f) or Converted (c): | 06/05/08 (f) | |
| | | | §341(a) Meeting Date: | 07/02/08 | |
| Period Ending: | 10/13/17 | | Claims Bar Date: | 09/30/08 | |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 11/13/14- review ltres re Putnam hold on Thornhill account re Estate Judgment | | | | | |
| 12/2/14- year end review | | | | | |
| 3/10/15- review memo re Thornhill collection status on Judgment and courses of action | | | | | |
| 4/2/15-t/c with counsel re Showerman collection/investigation re Judgment | | | | | |
| 7/3/15- confirm special counsel employment Order | | | | | |
| 9/2/15- bank documents re payment on Thornhill Judgment | | | | | |
| 10/17/15- Review Order re Thornhill sanctions and revised Assignment terms | | | | | |
| 12/11/15- confirm Thornhill payment amounts | | | | | |
| 12/20/15- year end case review | | | | | |
| 2/29/16- F.u. with counsel re Final Thornhill payment issues | | | | | |
| 3/3/16- Interim distribution to UST | | | | | |
| 4/11/16- review VOYA proposal re Thornhill final payment | | | | | |
| 6/10/16- interim payments to creditors | | | | | |
| 9/9/16- stop payment and reissue stale checks re 2nd interim creditor distribution | | | | | |
| 12/16/16- NAMCO payment on claim- process | | | | | |
| 12/30/16- year end final payment | | | | | |
| 3/28/17- review and approve Motion re compromise on Thornhill final payment re Judgment | | | | | |
| 8/3/17- review final accr fee application | | | | | |
| 8/17/17- reissue Bronstein payments (claims 27 and 29) with updated address per 2nd distribution | | | | | |
| 3/31/14- Case open pending ongoing judgment collection (Showerman and Thornhill), wind down of Agility Capital and proofs of claim filed in related c. 11 cases | | | | | |
| 3/15/15- remains open re same issues stated above | | | | | |
| 4/19/16- ongoing Judgment collection and payment on claims filed in C. 11 cases, interim distribution pending with UST | | | | | |
| 4/1/17- Remaining asset collection: Proofs of Claims re C11 pending | | | | | |

| Initial Projected Date Of Final Report (TFR): | December 31, 2009 | Current Projected Date Of Final Report (TFR): | December 31, 2018 |
|---|---|---|---|

| October 13, 2017 | /s/ Janina M. Hoskins |
|---|---|
| Date | Janina M. Hoskins |

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 7 of 53

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-30989-BLH |
| **Case Name:** | SAND HILL CAPITAL PARTNERS III, LLC |
| **Taxpayer ID #:** | **-***9446 |
| **Period Ending:** | 10/13/17 |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****60-65 - Money Market Account |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/14/08 | {1} | JP MOrgan | Motorola/Goodtech Final shr pament | 1223-000 | 29.98 | | 29.98 |
| 07/14/08 | {2} | JP Morgan | Motorola/Goodtech Final escrow payment | 1223-000 | 47.33 | | 77.31 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.01 | | 77.32 |
| 12/02/08 | {3} | Agility Capital, LLC | Tacit software distribution- shareholder distribution | 1223-000 | 1,633.33 | | 1,710.65 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.09 | | 1,710.74 |
| 01/28/09 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/28/2009 FOR CASE #08-30989, Bond 016030864- 2009 | 2300-000 | | 2.14 | 1,708.60 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.06 | | 1,708.66 |
| 02/20/09 | {3} | Agility Capital | 2008 tax distribution | 1229-000 | 527.18 | | 2,235.84 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.06 | | 2,235.90 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.09 | | 2,235.99 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.09 | | 2,236.08 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.08 | | 2,236.16 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.09 | | 2,236.25 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.09 | | 2,236.34 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.09 | | 2,236.43 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.09 | | 2,236.52 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.09 | | 2,236.61 |
| 11/10/09 | {10} | MGM Grand Hotel | ap settlement | 1241-000 | 180,000.00 | | 182,236.61 |
| 11/16/09 | | ACCOUNT FUNDED: ********6019 | account funded | 9999-000 | | 180,000.00 | 2,236.61 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.82 | | 2,237.43 |
| 12/23/09 | {4} | Agility Capital Partners | Alpha Innotech and Suimply She Distribtuions re - pro rata share re investment | 1123-000 | 5,346.69 | | 7,584.12 |
| 12/30/09 | {4} | Agility Capital, LLC | Kana Software Distribution re interest held by Estate | 1123-000 | 2,916.67 | | 10,500.79 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.12 | | 10,500.91 |
| 01/22/10 | 1002 | Wendell, Rosen, Black & Dean, LLP | Inv. 2000069223- BDRP fees paid by Estate (Elder v. Thornhill) | 3721-000 | | 625.00 | 9,875.91 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.39 | | 9,876.30 |
| 02/11/10 | 1003 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/11/2010 FOR CASE #08-30989, 2010 Bond payment  Bond 016030864 Voided on 04/14/10 | 2300-000 | | 446.76 | 9,429.54 |
| 02/18/10 | | From Account #********6019 | Close CD via CD Rollover | 9999-000 | 180,068.07 | | 189,497.61 |
| 02/19/10 | {4} | Agility Capital | annual pro rata distribution on investor interest | 1123-000 | 878.62 | | 190,376.23 |

| | | | Subtotals : | | $371,450.13 | $181,073.90 | |

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 8 of 53

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-30989-BLH | | | **Trustee:** | Janina M. Hoskins (007880) | |
| **Case Name:** | SAND HILL CAPITAL PARTNERS III, LLC | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****60-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***9446 | | | **Blanket Bond:** | $68,238,664.00  (per case limit) | |
| **Period Ending:** | 10/13/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.58 | | 190,378.81 |
| 02/26/10 | 1004 | Janina M. Elder | partial interim compensation- Order 2/22/10 | 2100-000 | | 6,388.00 | 183,990.81 |
| 03/12/10 | | To Account #*******6066 | transfer to pay interim and taxes for Estate | 9999-000 | | 100,000.00 | 83,990.81 |
| 03/25/10 | 1005 | BACHEKI, CROM & CO., CPA'S | First Interim Fees | 3410-000 | | 44,520.00 | 39,470.81 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.22 | | 39,476.03 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0050% | 1270-000 | 0.27 | | 39,476.30 |
| 04/06/10 | | Wire out to BNYM account *********6065 | Wire out to BNYM account *********6065 | 9999-000 | -39,476.30 | | 0.00 |
| 04/14/10 | 1003 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/11/2010 FOR CASE #08-30989, 2010 Bond payment  Bond 016030864<br>Voided: check issued on 02/11/10 | 2300-000 | | -446.76 | 446.76 |
| 04/16/10 | | Wire out to BNYM account *********6065 | Wire out to BNYM account *********6065 | 9999-000 | -446.76 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 331,535.14 | 331,535.14 | **$0.00** |
| | Less: Bank Transfers | 140,145.01 | 280,000.00 | |
| | **Subtotal** | **191,390.13** | **51,535.14** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$191,390.13** | **$51,535.14** | |

{} Asset reference(s)

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 9 of 53

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-30989-BLH |
| Case Name: | SAND HILL CAPITAL PARTNERS III, LLC |
| Taxpayer ID #: | **-***9446 |
| Period Ending: | 10/13/17 |

| | |
|---|---|
| Trustee: | Janina M. Hoskins (007880) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****60-19 - Time Deposit Account |
| Blanket Bond: | $68,238,664.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/09 | | FUNDING ACCOUNT: ********6065 | account funded | 9999-000 | 180,000.00 | | 180,000.00 |
| 12/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 22.19 | | 180,022.19 |
| 01/15/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 22.20 | | 180,044.39 |
| 02/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.68 | | 180,068.07 |
| 02/18/10 | | To Account #********6065 | Close CD via CD Rollover | 9999-000 | | 180,068.07 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 180,068.07 | 180,068.07 | $0.00 |
| Less: Bank Transfers | 180,000.00 | 180,068.07 | |
| **Subtotal** | 68.07 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $68.07 | $0.00 | |

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 10 of 53

{} Asset reference(s)                                                    Printed: 10/13/2017 10:52 AM    V.13.30

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-30989-BLH | |
| **Case Name:** | SAND HILL CAPITAL PARTNERS III, LLC | |
| **Taxpayer ID #:** | **-***9446 | |
| **Period Ending:** | 10/13/17 | |

| | | |
|---|---|---|
| **Trustee:** | Janina M. Hoskins (007880) | |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Account:** | ***-*****60-66 - Checking Account | |
| **Blanket Bond:** | $68,238,664.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/12/10 | | From Account #*******6065 | transfer to pay interim and taxes for Estate | 9999-000 | 100,000.00 | | 100,000.00 |
| 03/12/10 | 101 | Franchist Tax Board | FEIN 94-3339446 2009 Form 3537 | 2820-000 | | 800.00 | 99,200.00 |
| 03/12/10 | 102 | Franchise Tax Board | 2010 State of California tax payment-<br>corporate | 2820-000 | | 800.00 | 98,400.00 |
| 03/12/10 | 103 | Carr McClellan, et al. | partial interim fee award  - Order 3/2/10<br>Stopped on 03/25/10 | 3210-000 | | 76,125.50 | 22,274.50 |
| 03/25/10 | 103 | Carr McClellan, et al. | partial interim fee award  - Order 3/2/10<br>Stopped: check issued on 03/12/10 | 3210-000 | | -76,125.50 | 98,400.00 |
| 03/25/10 | 104 | Carr McClellan, et al. | Interim Fee Award | 3210-000 | | 76,125.50 | 22,274.50 |
| 03/25/10 | 105 | Carr McClellan, et al. | Interim Expenses | 3220-000 | | 5,875.03 | 16,399.47 |
| 03/25/10 | 106 | BACHEKI, CROM & CO., CPA'S | Interim expenses | 3420-000 | | 131.52 | 16,267.95 |
| 04/06/10 | | Wire out to BNYM account<br>*********6066 | Wire out to BNYM account *********6066 | 9999-000 | -16,267.95 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 83,732.05 | 83,732.05 | $0.00 |
| Less: Bank Transfers | | 83,732.05 | 0.00 | |
| **Subtotal** | | 0.00 | 83,732.05 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $83,732.05 | |

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 11 of 53

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-30989-BLH | |
| **Case Name:** | SAND HILL CAPITAL PARTNERS III, LLC | |
| **Taxpayer ID #:** | **-***9446 | |
| **Period Ending:** | 10/13/17 | |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******60-65 - Money Market Account |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6065 | Wire in from JPMorgan Chase Bank, N.A. account ********6065 | 9999-000 | 39,476.30 | | 39,476.30 |
| 04/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6065 | Wire in from JPMorgan Chase Bank, N.A. account ********6065 | 9999-000 | 446.76 | | 39,923.06 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.89 | | 39,924.95 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.38 | | 39,927.33 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.29 | | 39,929.62 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.38 | | 39,932.00 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.36 | | 39,934.36 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.32 | | 39,934.68 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.33 | | 39,935.01 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.32 | | 39,935.33 |
| 12/02/10 | {11} | San FilippoFoundation | AP. 10-3085- deposit pending court approval | 1241-000 | 70,000.00 | | 109,935.33 |
| 12/08/10 | | ACCOUNT FUNDED: *********6020 | account funded | 9999-000 | | 65,000.00 | 44,935.33 |
| 12/21/10 | {17} | Tanya Tiveron nee Sarvak | AP NO. 10-03083- payment | 1241-000 | 4,524.57 | | 44,459.90 |
| 12/30/10 | {4} | Agility Capital | Final return on investment- Capital | 1123-000 | 37,083.33 | | 86,543.23 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.59 | | 86,543.82 |
| 01/21/11 | | To Account #*********6066 | funds transfer re final payment on first fee applications | 9999-000 | | 50,000.00 | 36,543.82 |
| 01/24/11 | | To Account #*********6066 | transfer re completion of payment on first interim fee applications | 9999-000 | | 15,000.00 | 21,543.82 |
| 01/25/11 | {17} | Sarvak- Tanya Tiveron | Sarvak- Tiverson Ap settlement payment  ap 10-03083 | 1241-000 | 2,975.43 | | 24,519.25 |
| 01/31/11 | {21} | Maron Enterprises | AP no. 10-03087 settlement payment- in full | 1241-000 | 125,000.00 | | 149,519.25 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.50 | | 149,520.75 |
| 01/31/11 | | From Account #*********6066 | transfer to interest bearing account | 9999-000 | 20,000.00 | | 169,520.75 |
| 02/04/11 | | ACCOUNT FUNDED: *********6021 | account funded | 9999-000 | | 160,000.00 | 9,520.75 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.22 | | 9,520.97 |
| 03/21/11 | {15} | Sand HIll Finance, Inc. | first settlement installment re AP | 1241-000 | 33,022.56 | | 42,543.53 |
| 03/28/11 | {15} | Sand Hill Finance, LLC | Feb. 2011 settlement payment | 1241-000 | 6,924.78 | | 49,468.31 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.17 | | 49,468.48 |
| 04/19/11 | | ACCOUNT FUNDED: *********6022 | transfer funds to TIA | 9999-000 | | 45,000.00 | 4,468.48 |
| 04/22/11 | {15} | Sand Hill Finance, LLC | final settlement payment re AP | 1241-000 | 157,050.03 | | 161,518.51 |
| 04/28/11 | | From Account #*********6066 | transfer funds from checking to MMA | 9999-000 | 8,000.00 | | 169,518.51 |
| 04/28/11 | | ACCOUNT FUNDED: *********6023 | fund TIA investment account | 9999-000 | | 160,000.00 | 9,518.51 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 0.64 | | 9,519.15 |
| 05/11/11 | {16} | Jacqueline Riojas | payment re settlement on AP 10-03081 | 1241-000 | 10,000.00 | | 19,519.15 |

| | | Subtotals : | $514,519.15 | $495,000.00 | |
|---|---|---|---|---|---|

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 12 of 53

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-30989-BLH | |
| **Case Name:** | SAND HILL CAPITAL PARTNERS III, LLC | |
| **Taxpayer ID #:** | **-***9446 | |
| **Period Ending:** | 10/13/17 | |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******60-65 - Money Market Account |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 05/23/11 | {13} | Chuck Peterson | initial payment re settlement of Ap | 1241-000 | 100,000.00 | | 119,519.15 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 0.87 | | 119,520.02 |
| 06/13/11 | {19} | Christine and Anthony Spencer | Final settlement payment on AP | 1241-000 | 65,250.00 | | 184,770.02 |
| 06/27/11 | {13} | Charles Peterson | June, 2011 installment re AP settlement | 1241-000 | 20,000.00 | | 204,770.02 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.27 | | 204,771.29 |
| 07/18/11 | {13} | Chuck Peterson | AP installment payment- no. 2 | 1241-000 | 20,000.00 | | 224,771.29 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.80 | | 224,773.09 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.90 | | 224,774.99 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.83 | | 224,776.82 |
| 10/06/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.30 | | 224,777.12 |
| 10/06/11 | | To Account #*********6066 | transfer and close out account re Compensation Orders | 9999-000 | | 224,777.12 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 719,777.12 | 719,777.12 | **$0.00** |
| Less: Bank Transfers | 67,923.06 | 719,777.12 | |
| **Subtotal** | **651,854.06** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$651,854.06** | **$0.00** | |

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 13 of 53

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-30989-BLH |
| **Case Name:** | SAND HILL CAPITAL PARTNERS III, LLC |
| **Taxpayer ID #:** | **-***9446 |
| **Period Ending:** | 10/13/17 |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******60-66 - Checking Account |
| **Blanket Bond:** | $68,238,664.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6066 | Wire in from JPMorgan Chase Bank, N.A. account ********6066 | 9999-000 | 16,267.95 | | 16,267.95 |
| 04/14/10 | 10107 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/14/2010 FOR CASE #08-30989, 2010 Blanket Bond No. 0160864 | 2300-000 | | 116.28 | 16,151.67 |
| 06/21/10 | {4} | Agility Capital | Agility Cpaital return of initial investment- 1/2 | 1123-000 | 50,000.00 | | 66,151.67 |
| 07/20/10 | 10108 | Carr, McClellan, et al. | Reimbursement of AP Filing fees per Order dated 7/2/10 | 2700-000 | | 3,000.00 | 63,151.67 |
| 07/20/10 | 10109 | Janina M. Elder | distribution per order 2/22/10 | 2100-000 | | 2,515.00 | 60,636.67 |
| 07/20/10 | 10110 | Carr McClellan, et al. | additional payment on allowed fees Order 2/22/10 | 3210-000 | | 29,962.00 | 30,674.67 |
| 07/20/10 | 10111 | BACHEKI, CROM & CO., CPA'S | additional payment on allowed fees per Order 2/22/10 | 3410-000 | | 17,523.00 | 13,151.67 |
| 01/21/11 | | From Account #*********6065 | funds transfer re final payment on first fee applications | 9999-000 | 50,000.00 | | 63,151.67 |
| 01/24/11 | {12} | Eskaton VIllage Carmichael | A.P. No. 10-03078- settlement payment | 1241-000 | 22,500.00 | | 85,651.67 |
| 01/24/11 | | From Account #*********6065 | transfer re completion of payment on first interim fee applications | 9999-000 | 15,000.00 | | 100,651.67 |
| 01/24/11 | 10112 | BACHEKI, CROM & CO., CPA'S | 3rd paymenton First Interim Fees- Order 3/1/10 | 3410-000 | | 26,999.00 | 73,652.67 |
| 01/24/11 | 10113 | Carr McClellan, et al. | 3rd payment on first interim fees (Order 13/1/10) | 3210-000 | | 46,163.50 | 27,489.17 |
| 01/24/11 | 10114 | Janina M. Elder | 3rd paymenton first interim fees (Order 2/22/10) | 2100-000 | | 3,874.37 | 23,614.80 |
| 01/31/11 | | To Account #*********6065 | transfer to interest bearing account | 9999-000 | | 20,000.00 | 3,614.80 |
| 03/03/11 | 10115 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/03/2011 FOR CASE #08-30989, 2011 Blanket Bond Payment Bond # 016030864 | 2300-000 | | 325.58 | 3,289.22 |
| 03/08/11 | 10116 | Kennedy Court Reporters, Inc. | LITIGATION- Court reporter fee for Del Biaggio deposition: INv. 13509 | 2990-000 | | 661.90 | 2,627.32 |
| 03/28/11 | 10117 | Franchise Tax Board | FEIN 94-3339446: 2011 Form 3522 | 2820-000 | | 800.00 | 1,827.32 |
| 04/12/11 | {19} | Christine and Anthony Spencer | AP no. 10-03086- settlement - initial payment: Total settlement amount $72,500 | 1241-000 | 7,250.00 | | 9,077.32 |
| 04/28/11 | | To Account #*********6065 | transfer funds from checking to MMA | 9999-000 | | 8,000.00 | 1,077.32 |
| 10/06/11 | | From Account #*********6065 | transfer and close out account re Compensation Orders | 9999-000 | 224,777.12 | | 225,854.44 |
| 10/06/11 | | From Account #*********6022 | close out and transfer to checking re distributions on Compensation | 9999-000 | 60,002.36 | | 285,856.80 |

| | | | | Subtotals : | $445,797.43 | $159,940.63 | |

{} Asset reference(s)

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 14 of 53

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-30989-BLH | | **Trustee:** | Janina M. Hoskins (007880) | | |
| **Case Name:** | SAND HILL CAPITAL PARTNERS III, LLC | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****.******60-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***9446 | | **Blanket Bond:** | $68,238,664.00  (per case limit) | | |
| **Period Ending:** | 10/13/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/11 | | From Account #*********6021 | close out and transfer to checking re distribution on compensation- allowed | 9999-000 | 159,949.26 | | 445,806.06 |
| 10/06/11 | | From Account #*********6023 | transfer to checking re distribution on allowed compensation | 9999-000 | 10,000.00 | | 455,806.06 |
| 10/06/11 | 10118 | BACHEKI, CROM & CO., CPA'S | Second Interim Fee - Order DOcket no. 150 | 3410-000 | | 86,919.50 | 368,886.56 |
| 10/06/11 | 10119 | BACHEKI, CROM & CO., CPA'S | Allowed second interim expenses- Order Docket # 150 | 3420-000 | | 97.77 | 368,788.79 |
| 10/06/11 | 10120 | Carr McClellan, et al. | Allowed Second Interim Compensation- Order- Docket no. 151 | 3210-000 | | 355,273.50 | 13,515.29 |
| 10/06/11 | 10121 | Carr McClellan, et al. | Allowed expenses- Counsel- Order Docket no. 151 | 3220-000 | | 9,199.17 | 4,316.12 |
| 10/18/11 | {13} | Charles Peterson | Oct. 2011 installment | 1241-000 | 20,000.00 | | 24,316.12 |
| 10/24/11 | {16} | Jacqueline Riojas | 3nd installment on Elder v. Riojas AP settelement (10-03081) | 1241-000 | 5,000.00 | | 29,316.12 |
| 11/17/11 | {13} | Chuck Peterson | settlement payment | 1241-000 | 20,000.00 | | 49,316.12 |
| 12/19/11 | {13} | Chuck Peterson | Dec. 2011 installment | 1241-000 | 20,000.00 | | 69,316.12 |
| 01/20/12 | {13} | Chuck Peterson | Jan. 2012 installment | 1241-000 | 20,000.00 | | 89,316.12 |
| 02/21/12 | {13} | Chuck Peterson | Feb. 2012 AP settlement installment | 1241-000 | 20,000.00 | | 109,316.12 |
| 02/21/12 | {16} | Riojas | Final AP settlement payment | 1241-000 | 5,000.00 | | 114,316.12 |
| 02/23/12 | 10122 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/23/2012 FOR CASE #08-30989, 2012  Blanket Bond # 016048574 | 2300-000 | | 265.17 | 114,050.95 |
| 03/16/12 | {13} | Chuck Peterson | Peterson monthly installment | 1241-000 | 20,000.00 | | 134,050.95 |
| 03/28/12 | 10123 | Franchise Tax Board | FEIN 94-3339446- 2012 Form 3522 | 2820-000 | | 800.00 | 133,250.95 |
| 04/03/12 | {4} | Agility Capital | GigOptix Distribution | 1123-000 | 1,696.72 | | 134,947.67 |
| 04/17/12 | {13} | Chuck Peterson | April 2012 installment on AP Settlement~ | 1241-000 | 20,000.00 | | 154,947.67 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 306.93 | 154,640.74 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 338.00 | 154,302.74 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 326.73 | 153,976.01 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 294.48 | 153,681.53 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 346.41 | 153,335.12 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 314.21 | 153,020.91 |
| 12/06/12 | {9} | Sand Hill Venture Debt III, LLC | Collection of funds from Messanie capital partners re Gary Thornhill's interest and levy upon same | 1241-000 | 129,755.99 | | 282,776.90 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001000788088 20121220 | 9999-000 | | 282,776.90 | 0.00 |

| | | | | Subtotals : | $451,401.97 | $737,258.77 | |

{} Asset reference(s)

Printed: 10/13/2017 10:52 AM    V.13.30

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-30989-BLH | |
| **Case Name:** | SAND HILL CAPITAL PARTNERS III, LLC | |
| **Taxpayer ID #:** | **-***9446 | |
| **Period Ending:** | 10/13/17 | |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******60-66 - Checking Account |
| **Blanket Bond:** | $68,238,664.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 897,199.40 | 897,199.40 | $0.00 |
| | | | Less: Bank Transfers | | 535,996.69 | 310,776.90 | |
| | | | **Subtotal** | | 361,202.71 | 586,422.50 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$361,202.71** | **$586,422.50** | |

Case: 08-30989     Doc# 303     Filed: 10/30/17     Entered: 10/30/17 10:19:05     Page 16 of 53

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-30989-BLH | **Trustee:** | Janina M. Hoskins (007880) |
| **Case Name:** | SAND HILL CAPITAL PARTNERS III, LLC | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | ****-******60-20 - Trustee Investment Acct |
| **Taxpayer ID #:** | **-***9446 | **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Period Ending:** | 10/13/17 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/08/10 | | FUNDING ACCOUNT:<br>**********6065 | account funded | 9999-000 | 65,000.00 | | 65,000.00 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.28 | | 65,001.28 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.65 | | 65,002.93 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.49 | | 65,004.42 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.65 | | 65,006.07 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.60 | | 65,007.67 |
| 05/02/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0000% | 1270-000 | 0.05 | | 65,007.72 |
| 05/02/11 | | To Account #*********6023 | Close TIA via TIA Rollover | 9999-000 | | 65,007.72 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 65,007.72 | 65,007.72 | $0.00 |
| Less: Bank Transfers | 65,000.00 | 65,007.72 | |
| **Subtotal** | 7.72 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$7.72** | **$0.00** | |

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 17 of 53

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-30989-BLH

**Case Name:** SAND HILL CAPITAL PARTNERS III, LLC

**Taxpayer ID #:** **-***9446

**Period Ending:** 10/13/17

**Trustee:** Janina M. Hoskins (007880)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******60-21 - Money Market Account

**Blanket Bond:** $68,238,664.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 02/04/11 | | FUNDING ACCOUNT: **********6065 | account funded | 9999-000 | 160,000.00 | | 160,000.00 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.28 | | 160,003.28 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.07 | | 160,007.35 |
| 04/21/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.63 | | 160,009.98 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.31 | | 160,011.29 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.07 | | 160,015.36 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.27 | | 160,016.63 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.35 | | 160,017.98 |
| 08/09/11 | 101 | INTERNATIONAL SURETIES, LTD. | 2011 bond payment- premium incrase 016030864 | 2300-000 | | 71.59 | 159,946.39 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.35 | | 159,947.74 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.31 | | 159,949.05 |
| 10/06/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.21 | | 159,949.26 |
| 10/06/11 | | To Account #**********6066 | close out and transfer to checking re distribution on compensation- allowed | 9999-000 | | 159,949.26 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | 160,020.85 | 160,020.85 | **$0.00** |
| Less: Bank Transfers | 160,000.00 | 159,949.26 | |
| **Subtotal** | **20.85** | 71.59 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$20.85** | **$71.59** | |

Case: 08-30989     Doc# 303     Filed: 10/30/17     Entered: 10/30/17 10:19:05     Page 18 of 53

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-30989-BLH | |
| **Case Name:** | SAND HILL CAPITAL PARTNERS III, LLC | |
| **Taxpayer ID #:** | **-***9446 | |
| **Period Ending:** | 10/13/17 | |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****60-22 - Money Market Account |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/11 | | FUNDING ACCOUNT:<br>**********6065 | transfer funds to TIA | 9999-000 | 45,000.00 | | 45,000.00 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.14 | | 45,000.14 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.38 | | 45,000.52 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.35 | | 45,000.87 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.38 | | 45,001.25 |
| 08/16/11 | {13} | Charles Peterson | August. 2011 installment | 1241-000 | 20,000.00 | | 65,001.25 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.45 | | 65,001.70 |
| 09/20/11 | {13} | Chuck Peterson | Sept. 2011 (4th ) monthly installment on<br>Stipulation re settlement | 1241-000 | 20,000.00 | | 85,001.70 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.57 | | 85,002.27 |
| 10/04/11 | 101 | Janina M. Hoskins | Interim Fee Order- Docket No. 147 | 2100-000 | | 25,000.00 | 60,002.27 |
| 10/06/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.09 | | 60,002.36 |
| 10/06/11 | | To Account #**********6066 | close out and transfer to checking re<br>distributions on Compensation | 9999-000 | | 60,002.36 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 85,002.36 | 85,002.36 | $0.00 |
| Less: Bank Transfers | 45,000.00 | 60,002.36 | |
| **Subtotal** | **40,002.36** | **25,000.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$40,002.36** | **$25,000.00** | |

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 19 of 53

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 08-30989-BLH | | | Trustee: | Janina M. Hoskins (007880) | |
| Case Name: | SAND HILL CAPITAL PARTNERS III, LLC | | | Bank Name: | The Bank of New York Mellon | |
| | | | | Account: | ****.******60-23 - Checking Account | |
| Taxpayer ID #: | **-***9446 | | | Blanket Bond: | $68,238,664.00 (per case limit) | |
| Period Ending: | 10/13/17 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/11 | | FUNDING ACCOUNT:<br>**********6065 | fund TIA investment account | 9999-000 | 160,000.00 | | 160,000.00 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.39 | | 160,000.39 |
| 05/02/11 | | From Account #**********6020 | Close TIA via TIA Rollover | 9999-000 | 65,007.72 | | 225,008.11 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.67 | | 225,013.78 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.78 | | 225,015.56 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.90 | | 225,017.46 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.90 | | 225,019.36 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.84 | | 225,021.20 |
| 10/06/11 | | To Account #**********6066 | transfer to checking re distribution on allowed compensation | 9999-000 | | 10,000.00 | 215,021.20 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.83 | | 215,023.03 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.75 | | 215,024.78 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.82 | | 215,026.60 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.82 | | 215,028.42 |
| 05/15/12 | {13} | Charles Petersen | May installment (2012) balance due 35,000 | 1241-000 | 20,000.00 | | 235,028.42 |
| 06/05/12 | 101 | Wendell, Rosen, Black & Dean, LLP | Mediation fee deposit re Hoskins v. Mary Thornhill Ap | 3721-000 | | 1,655.00 | 233,373.42 |
| 06/07/12 | {22} | Morrison & Foerster LLP Trust Account | AP settlement payment: 10-3089, 10-3091 | 1241-000 | 325,000.00 | | 558,373.42 |
| 06/14/12 | {13} | Chuck Peterson | June, 2012 installment | 1241-000 | 20,000.00 | | 578,373.42 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 941.66 | 577,431.76 |
| 07/16/12 | {13} | Charles Peterson | Final payment on AP settlement | 1241-000 | 15,000.00 | | 592,431.76 |
| 07/24/12 | {25} | Wendel, Rosen Black & Dean LLP | refund of unused mediation fees re Mary Thornhil AP | 1290-002 | 918.00 | | 593,349.76 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,276.86 | 592,072.90 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,253.70 | 590,819.20 |
| 09/18/12 | {9} | Sand hill Venture Dept III, LLC | Levy upon Gary Thornill interest | 1241-000 | 38,500.00 | | 629,319.20 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,148.38 | 628,170.82 |
| 10/01/12 | {14} | Wayne A Silver | AP 10-3080- settlement in full | 1241-000 | 19,000.00 | | 647,170.82 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,453.59 | 645,717.23 |
| 11/19/12 | 102 | Carr McClellan, et al. | Third Interim Fees- Order- Docket no. 183 | 3210-000 | | 317,279.50 | 328,437.73 |
| 11/19/12 | 103 | Carr McClellan, et al. | Third Interim Expenses- Order- Docket no. 183 | 3220-000 | | 3,554.93 | 324,882.80 |
| 11/19/12 | 104 | Janina M. Hoskins | Third Interim Fee Application- Fees- Order approved 11/15/12- dckt #185 | 2100-000 | | 25,000.00 | 299,882.80 |
| 11/19/12 | 105 | BACHEKI, CROM & CO., CPA'S | Third Interim Fees- Docket no. 184 | 3410-000 | | 69,044.00 | 230,838.80 |
| 11/19/12 | 106 | BACHEKI, CROM & CO., CPA'S | Third Interim Expenses- Docket no. 184 | 3420-000 | | 73.14 | 230,765.66 |

Case: 08-30989   Doc# 303   Filed: 10/30/17   Entered: 10/30/17 10:19:05   Page 20 of 53

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-30989-BLH | | | **Trustee:** | Janina M. Hoskins (007880) | |
| **Case Name:** | SAND HILL CAPITAL PARTNERS III, LLC | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | ****-******60-23 - Checking Account | |
| **Taxpayer ID #:** | **-***9446 | | | **Blanket Bond:** | $68,238,664.00 (per case limit) | |
| **Period Ending:** | 10/13/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,094.71 | 229,670.95 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001000788088<br>20121220 | 9999-000 | | 229,670.95 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 663,446.42 | 663,446.42 | $0.00 |
| | | | Less: Bank Transfers | | 225,007.72 | 239,670.95 | |
| | | | **Subtotal** | | 438,438.70 | 423,775.47 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$438,438.70** | **$423,775.47** | |

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 21 of 53

Printed: 10/13/2017 10:52 AM    V.13.30

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-30989-BLH | | **Trustee:** | Janina M. Hoskins (007880) | | |
| **Case Name:** | SAND HILL CAPITAL PARTNERS III, LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******8066 - Checking Account | | |
| **Taxpayer ID #:** | **-***9446 | | **Blanket Bond:** | $68,238,664.00 (per case limit) | | |
| **Period Ending:** | 10/13/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 229,670.95 | | 229,670.95 |
| 01/25/13 | 10107 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/25/2013 FOR CASE #08-30989, 2013 Bond Payment #016048574 | 2300-000 | | 1,218.17 | 228,452.78 |
| 04/11/13 | 10108 | Franchise Tax Board | FEIN 94-3339446 2012 Form 3537 | 2820-000 | | 2,750.00 | 225,702.78 |
| 04/11/13 | 10109 | Franchise Tax Board | 2013 Form 3522 FEIN 94-3339446 | 2820-000 | | 800.00 | 224,902.78 |
| 05/13/13 | {9} | Valley Community Bank | Levy on Gary Thornill bank accounts at Valley Community Bank per Writ re Judgment | 1241-000 | 1,101.27 | | 226,004.05 |
| 07/02/13 | {24} | Del Biaggio Liquidating Trust- Case no. 08-30992 | 6% distribution on allowed claim in De Biaggio case- initial distribution | 1210-000 | 567,817.35 | | 793,821.40 |
| 07/09/13 | {18} | Del Biaggio Liquidating Trust | Showerman- levied proceeds from Del Biagio C. 11 Plan | 1241-000 | 67,230.00 | | 861,051.40 |
| 09/13/13 | {9} | Sand Hill Venture Debt III, LLC | Payment pursuant to Levy against Gary Thornhill- Thornhil Judgement on AP | 1241-000 | 15,969.97 | | 877,021.37 |
| 11/19/13 | 10110 | Carr McClellan, et. al | Fourth Interim Fees- Order- Dckt. 224 | 3210-000 | | 172,011.50 | 705,009.87 |
| 11/19/13 | 10111 | Carr McClellan, et. al | Fourth Interim Expenses- Order- Dckt. 224 | 3220-000 | | 3,951.64 | 701,058.23 |
| 12/03/13 | 10112 | BACHEKI, CROM & CO., CPA'S | Fourth Interim Fees- Order DCKT 225 | 3410-000 | | 21,027.00 | 680,031.23 |
| 12/03/13 | 10113 | BACHEKI, CROM & CO., CPA'S | Fourth Interim Fees - Order, DCKT 225 | 3420-000 | | 32.26 | 679,998.97 |
| 12/17/13 | | From Account #******8067 | close out of account- transfer re distribution | 9999-000 | 282,154.32 | | 962,153.29 |
| 12/20/13 | 10114 | Janina M. Hoskins | Dividend paid 100.00% on $87,777.37, Trustee Compensation; Reference: | 2100-000 | | 25,000.00 | 937,153.29 |
| 12/20/13 | 10115 | Franchise Tax Board | Initial distribution paid 100.00% on $876.48; Claim# 46; Filed: $876.48; Reference: | 5800-000 | | 876.48 | 936,276.81 |
| 12/20/13 | 10116 | Stolar Jeanne & Frederick | Initial distribution paid 7.71% on $250,000.00; Claim# 1; Filed: $250,000.00; Reference: Stopped on 01/24/14 | 7100-000 | | 19,287.83 | 916,988.98 |
| 12/20/13 | 10117 | DeCosta Verna M Trust | Initial distribution paid 7.71% on $100,000.00; Claim# 3; Filed: $100,000.00; Reference: | 7100-000 | | 7,715.13 | 909,273.85 |
| 12/20/13 | 10118 | Saba George and Dianne | Initial distribution paid 7.71% on $1,000,000.00; Claim# 4; Filed: $1,000,000.00; Reference: Stopped on 03/25/14 | 7100-000 | | 77,151.32 | 832,122.53 |
| 12/20/13 | 10119 | David Hengehold | Initial distribution paid 7.71% on $526,148.88; Claim# 5; Filed: $526,148.88; Reference: | 7100-000 | | 40,593.08 | 791,529.45 |
| 12/20/13 | 10120 | F. Ronald Laupheimer | Initial distribution paid 7.71% on $300,000.00; Claim# 6; Filed: $300,000.00; Reference: | 7100-000 | | 23,145.40 | 768,384.05 |
| 12/20/13 | 10121 | F. Ronald Laupheimer | Initial distribution paid 7.71% on $300,000.00; | 7100-000 | | 23,145.40 | 745,238.65 |

| | Subtotals : | $1,163,943.86 | $418,705.21 | |
|---|---|---|---|---|

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 22 of 53

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-30989-BLH
**Case Name:** SAND HILL CAPITAL PARTNERS III, LLC

**Taxpayer ID #:** \*\*-\*\*\*9446
**Period Ending:** 10/13/17

**Trustee:** Janina M. Hoskins (007880)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*8066 - Checking Account
**Blanket Bond:** $68,238,664.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim# 7; Filed: $300,000.00; Reference: | | | | |
| 12/20/13 | 10122 | Richard & Donna Wills Revocable Trust | Initial distribution paid  7.71% on $1,000,000.00; Claim# 8; Filed: $1,000,000.00; Reference: | 7100-000 | | 77,151.32 | 668,087.33 |
| 12/20/13 | 10123 | Richard & Donna Wills Irrevocable Trust | Initial distribution paid  7.71% on $120,000.00; Claim# 9; Filed: $120,000.00; Reference: | 7100-000 | | 9,258.16 | 658,829.17 |
| 12/20/13 | 10124 | 2006 Cook Family | Initial distribution paid  7.71% on $250,000.00; Claim# 10; Filed: $250,000.00; Reference: | 7100-000 | | 19,287.83 | 639,541.34 |
| 12/20/13 | 10125 | Fat Cat International | Initial distribution paid  7.71% on $100,000.00; Claim# 11; Filed: $100,000.00; Reference: | 7100-000 | | 7,715.13 | 631,826.21 |
| 12/20/13 | 10126 | Lisa B. Orlandi Living Trust | Initial distribution paid  7.71% on $150,000.00; Claim# 12; Filed: $150,000.00; Reference: | 7100-000 | | 11,572.70 | 620,253.51 |
| 12/20/13 | 10127 | K Fab, Inc., c/o Michael W. Kedell, Pres. | Initial distribution paid  7.71% on $125,000.00; Claim# 13; Filed: $125,000.00; Reference: | 7100-000 | | 9,643.92 | 610,609.59 |
| 12/20/13 | 10128 | Michael W. & Barbara A. Kedell | Initial distribution paid  7.71% on $560,000.00; Claim# 14; Filed: $560,000.00; Reference: | 7100-000 | | 43,204.74 | 567,404.85 |
| 12/20/13 | 10129 | Brothers Living Trust | Initial distribution paid  7.71% on $250,000.00; Claim# 15; Filed: $250,000.00; Reference: | 7100-000 | | 19,287.83 | 548,117.02 |
| 12/20/13 | 10130 | Susan Suttle Living Trust | Initial distribution paid  7.71% on $500,000.00; Claim# 16; Filed: $500,000.00; Reference: | 7100-000 | | 38,575.66 | 509,541.36 |
| 12/20/13 | 10131 | Andrew Arata c/o Don Arata | Initial distribution paid  7.71% on $150,000.00; Claim# 17; Filed: $150,000.00; Reference: | 7100-000 | | 11,572.70 | 497,968.66 |
| 12/20/13 | 10132 | Daniel Arata c/o Don Arata | Initial distribution paid  7.71% on $30,000.00; Claim# 18; Filed: $30,000.00; Reference: | 7100-000 | | 2,314.54 | 495,654.12 |
| 12/20/13 | 10133 | Diana Pacheco c/o Don Arata | Initial distribution paid  7.71% on $10,000.00; Claim# 19; Filed: $10,000.00; Reference: | 7100-000 | | 771.51 | 494,882.61 |
| 12/20/13 | 10134 | Nicholas Arata c/o Don Arata | Initial distribution paid  7.71% on $15,000.00; Claim# 20; Filed: $15,000.00; Reference: | 7100-000 | | 1,157.27 | 493,725.34 |
| 12/20/13 | 10135 | Don Arata | Initial distribution paid  7.71% on $500,000.00; Claim# 21; Filed: $500,000.00; Reference: | 7100-000 | | 38,575.66 | 455,149.68 |
| 12/20/13 | 10136 | C. Clark Jordan TTEE | Initial distribution paid  7.71% on $419,575.00; Claim# 22; Filed: $419,575.00; Reference: | 7100-000 | | 32,370.77 | 422,778.91 |
| 12/20/13 | 10137 | Economic Concepts Inc | Initial distribution paid  7.71% on $100,000.00; Claim# 23; Filed: $100,000.00; Reference: | 7100-000 | | 7,715.13 | 415,063.78 |
| 12/20/13 | 10138 | The Misser Irrevocable | Initial distribution paid  7.71% on $225,000.00; Claim# 24; Filed: $225,000.00; Reference: | 7100-000 | | 17,359.05 | 397,704.73 |
| 12/20/13 | 10139 | Patricia San Juan IRA c/0 Law Offices of Wayne A. Silver | Initial distribution paid  7.71% on $100,000.00; Claim# 25; Filed: $100,000.00; Reference: | 7100-000 | | 7,715.13 | 389,989.60 |
| 12/20/13 | 10140 | Heritage Bank of Commerce | Initial distribution paid  7.71% on $224,521.30; | 7100-000 | | 17,322.12 | 372,667.48 |

Subtotals :  $0.00  $372,571.17

{} Asset reference(s)

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 23 of 53

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-30989-BLH

**Case Name:** SAND HILL CAPITAL PARTNERS III, LLC

**Taxpayer ID #:** **-***9446

**Period Ending:** 10/13/17

**Trustee:** Janina M. Hoskins (007880)

**Bank Name:** Rabobank, N.A.

**Account:** ******8066 - Checking Account

**Blanket Bond:** $68,238,664.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim# 26; Filed: $224,521.30; Reference: | | | | |
| 12/20/13 | 10141 | Irving Bronstein | Initial distribution paid  7.71% on $700,000.00;<br>Claim# 27; Filed: $860,000.00; Reference: | 7100-000 | | 54,005.93 | 318,661.55 |
| 12/20/13 | 10142 | Troy Bronstein | Initial distribution paid  7.71% on $150,000.00;<br>Claim# 29; Filed: $153,750.00; Reference: | 7100-000 | | 11,572.70 | 307,088.85 |
| 12/20/13 | 10143 | The Santucci Family Trust, Albert<br>and Florence San | Initial distribution paid  7.71% on $400,000.00;<br>Claim# 31; Filed: $400,000.00; Reference: | 7100-000 | | 30,860.53 | 276,228.32 |
| 12/20/13 | 10144 | Baron Family Revocable Trust | Initial distribution  7.71% on<br>$1,491,333.33; Claim# 32; Filed:<br>$1,900,000.00; Reference:<br>Stopped on 03/25/14 | 7100-000 | | 115,058.34 | 161,169.98 |
| 12/20/13 | 10145 | The Shemano Group, Inc. | Initial distribution paid  7.71% on $25,000.00;<br>Claim# 33; Filed: $25,000.00; Reference: | 7100-000 | | 1,928.78 | 159,241.20 |
| 12/23/13 | {24} | R. Todd Nielson, Trustee | second distribution- 2.32% on allowed claim<br>held by Estate | 1210-000 | 219,502.22 | | 378,743.42 |
| 12/23/13 | {18} | R. Todd Nielson, Trustee | second distribution- 2.32% on allowed<br>Showerman claim- Estate holds a lien against<br>distribution based upon Judgment | 1241-000 | 25,989.23 | | 404,732.65 |
| 12/26/13 | 10146 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 12/26/2013 FOR CASE<br>#08-30989, 2014 Blanket bond payment | 2300-000 | | 471.40 | 404,261.25 |
| 01/24/14 | 10116 | Stolar Jeanne & Frederick | Initial distribution  7.71% on $250,000.00;<br>Claim# 1; Filed: $250,000.00; Reference:<br>Stopped: check issued on 12/20/13 | 7100-000 | | -19,287.83 | 423,549.08 |
| 01/24/14 | 10147 | Jeanne Stolar | Interim Distribution on Claim no. 1- reissued<br>from check 10116 | 7100-000 | | 19,287.83 | 404,261.25 |
| 03/25/14 | 10118 | Saba George and Dianne | Initial distribution  7.71% on<br>$1,000,000.00; Claim# 4; Filed: $1,000,000.00;<br>Reference:<br>Stopped: check issued on 12/20/13 | 7100-000 | | -77,151.32 | 481,412.57 |
| 03/25/14 | 10144 | Baron Family Revocable Trust | Initial distribution  7.71% on<br>$1,491,333.33; Claim# 32; Filed:<br>$1,900,000.00; Reference:<br>Stopped: check issued on 12/20/13 | 7100-000 | | -115,058.34 | 596,470.91 |
| 03/25/14 | 10148 | Baron Family Revocable Trust,<br>William and Linda Baron, Trus | 7.71distribution on partial claim no. 32- WIlliam<br>and Linda Baron, Trustee | 7100-000 | | 109,029.26 | 487,441.65 |
| 03/25/14 | 10149 | Pierce F. Baron | 7.71% initial distribution to Pierce Baron re<br>Claim NO. 32 | 7100-000 | | 3,014.53 | 484,427.12 |
| 03/25/14 | 10150 | Baron Family Revocable Trust | 7.71% initial distribution to Linda Baron re | 7100-000 | | 3,014.53 | 481,412.59 |

Subtotals :  $245,491.45   $136,746.34

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 24 of
53

Printed: 10/13/2017 10:52 AM    V.13.30

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-30989-BLH | |
| **Case Name:** | SAND HILL CAPITAL PARTNERS III, LLC | |
| **Taxpayer ID #:** | **-***9446 | |
| **Period Ending:** | 10/13/17 | |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8066 - Checking Account |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim NO. 32 | | | | |
| 03/25/14 | 10151 | Saba George and Dianne | 7.71% distribution re claim No. 4- Initial Distribution | 7100-000 | | 77,151.32 | 404,261.27 |
| 04/11/14 | 10152 | Franchise Tax Board | 2014 Form 3522- FEIN 94-3339446 | 2820-000 | | 800.00 | 403,461.27 |
| 04/14/14 | 10153 | Behar, Gutt & Glazer, P.A. | Retainer- paid per Order, Docket no. 232 | 3210-600 | | 5,000.00 | 398,461.27 |
| 04/14/14 | 10154 | Behar, Gutt & Glazer, P.A. | Retainer Costs- paid per Order, Docket no. 232 | 3210-600 | | 1,000.00 | 397,461.27 |
| 12/22/14 | 10155 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/22/2014 FOR CASE #08-30989, 2015 Bond Premium | 2300-000 | | 420.07 | 397,041.20 |
| 01/23/15 | {9} | Midland National Life Insurance Company | payment re assignment of Thornhill's interest in Midland National | 1241-000 | 403.80 | | 397,445.00 |
| 02/13/15 | {27} | The namco liquidating Trust Disbursement Account | partial payment on allowed Claim | 1223-000 | 5,000.00 | | 402,445.00 |
| 03/09/15 | {9} | Midland National Life Insurance Company | Gary thornhill interest- subject to assignment | 1241-000 | 2,471.03 | | 404,916.03 |
| 03/09/15 | 10156 | Franchise Tax Board | FEIN 94-3339446 2015 form 3522 | 2820-000 | | 800.00 | 404,116.03 |
| 03/18/15 | | 2015 Bond refund reversal deposit | Bond refund reversal deposit RaboBank January 2015 | 2300-002 | | -173.84 | 404,289.87 |
| 04/20/15 | {9} | Midland National Life Insurance Co. | Thornhill levy funds | 1241-000 | 259.96 | | 404,549.83 |
| 05/11/15 | {9} | Midland National Life Insruance Company | Thornhill Judgment collection by assignment/levy | 1241-000 | 311.58 | | 404,861.41 |
| 07/09/15 | {9} | Midland National Life Insurance Co. | Thornhill Judgment collection | 1241-000 | 848.42 | | 405,709.83 |
| 08/13/15 | {24} | Del Biaggio Liquidating Trust | 3rd interim payment on allowed claim in. 94 | 1221-000 | 105,992.63 | | 511,702.46 |
| 08/13/15 | {18} | Del Biaggio Liquidating Trust | Showerman Claim- judgment and assignment order - interim payment on Claim | 1241-000 | 12,549.61 | | 524,252.07 |
| 10/23/15 | {28} | Franchise Tax Board | 2013 refund | 1224-002 | 250.00 | | 524,502.07 |
| 10/27/15 | {9} | American National Insurance Company | Thornhill levy payment to Estate | 1241-000 | 175,180.33 | | 699,682.40 |
| 11/12/15 | {9} | Midland National Life Insurance Co. | Thornhill levy re Midland Insurance proceeds per Judgment held by Estate | 1241-000 | 344.08 | | 700,026.48 |
| 11/12/15 | {9} | Midland National Life Insurance Co. | Thornhill levy re Midland Insurance proceeds per Judgment held by Estate | 1241-000 | 1,663.90 | | 701,690.38 |
| 11/13/15 | {9} | Thornhill Financial Corporation | partial payment on Judgment held by Estate against Gary Thornhill, et al. | 1241-000 | 75,000.00 | | 776,690.38 |
| 11/19/15 | {9} | Thornhill Financial Corporation | partial payment on Thornhill Judgment | 1241-000 | 185,000.00 | | 961,690.38 |
| 11/30/15 | {9} | Thornhill Financial Corporation | partial settlement payment | 1241-000 | 15,000.00 | | 976,690.38 |
| 12/14/15 | {27} | Namco Liquidating Trust | partial distribution from C 11 case- re Claim held by Estate 4.3% | 1223-000 | 21,500.00 | | 998,190.38 |

| | | Subtotals : | $601,775.34 | $84,997.55 | |
|---|---|---|---|---|---|

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 25 of 53

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-30989-BLH | **Trustee:** Janina M. Hoskins (007880) |
| **Case Name:** SAND HILL CAPITAL PARTNERS III, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8066 - Checking Account |
| **Taxpayer ID #:** **-***9446 | **Blanket Bond:** $68,238,664.00 (per case limit) |
| **Period Ending:** 10/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/14/16 | 10157 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2016 FOR CASE #08-30989, 2016 Bond premium | 2300-000 | | 436.73 | 997,753.65 |
| 01/19/16 | {9} | Midland National | Thornhill levy funds | 1241-000 | 319.59 | | 998,073.24 |
| 02/08/16 | {9} | Pacific Life | Thornhill commission assignment | 1241-000 | 446.19 | | 998,519.43 |
| 02/16/16 | {9} | Midland Insurance | Thornhill levy turnover funds | 1241-000 | 271.44 | | 998,790.87 |
| 02/16/16 | {9} | Midland Insurance | Thornhill levy turnover funds | 1241-000 | 2,458.33 | | 1,001,249.20 |
| 02/29/16 | {9} | Phoenix Life Insurance | Thornhill levy | 1241-000 | 248.39 | | 1,001,497.59 |
| 03/11/16 | {9} | Pacific Life | thornhill levy turnover of funds | 1241-000 | 446.19 | | 1,001,943.78 |
| 04/04/16 | 10158 | Franchise Tax Board | FEIN 94-3339446- 2016 Form 3522 | 2820-000 | | 800.00 | 1,001,143.78 |
| 04/26/16 | {9} | Pacific Life | Thornhill levy | 1241-000 | 446.19 | | 1,001,589.97 |
| 05/17/16 | {9} | Phoenix Life Insurance | Thornhill lvey funds | 1241-000 | 211.65 | | 1,001,801.62 |
| 05/17/16 | {9} | Pacific Life | Thornhill levy funds~ | 1241-000 | 446.19 | | 1,002,247.81 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,389.12 | 1,000,858.69 |
| 06/10/16 | 10159 | Carr McClellan, et al. | Dividend paid 100.00% on $161,202.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 161,202.00 | 839,656.69 |
| 06/10/16 | 10160 | Carr McClellan, et al. | Dividend paid 100.00% on $3,012.67, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 3,012.67 | 836,644.02 |
| 06/10/16 | 10161 | BACHEKI, CROM & CO., CPA'S | Dividend paid 100.00% on $47,145.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 47,145.50 | 789,498.52 |
| 06/10/16 | 10162 | BACHEKI, CROM & CO., CPA'S | Dividend paid 100.00% on $50.78, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 50.78 | 789,447.74 |
| 06/10/16 | 10163 | Shierkatz, RLLP | Dividend paid 100.00% on $5,740.50, Attorney for Trustee Fees (Other Firm); Reference: Voided on 06/16/16 | 3210-000 | | 5,740.50 | 783,707.24 |
| 06/10/16 | 10164 | Shierkatz, RLLP | Dividend paid 100.00% on $181.72, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 181.72 | 783,525.52 |
| 06/10/16 | 10165 | Aaron, Riechert, Carpol, et al. | Dividend paid 100.00% on $78,883.84, Special Counsel for Trustee Fees; Reference: Voided on 06/10/16 | 3210-600 | | 78,883.84 | 704,641.68 |
| 06/10/16 | 10165 | Aaron, Riechert, Carpol, et al. | Dividend paid 100.00% on $78,883.84, Special Counsel for Trustee Fees; Reference: Voided: check issued on 06/10/16 | 3210-600 | | -78,883.84 | 783,525.52 |
| 06/10/16 | 10166 | Aaron, Riechert, Carpol, et al. | Dividend paid 100.00% on $717.93, Special Counsel for Trustee Expenses; Reference: Voided on 06/10/16 | 3220-610 | | 717.93 | 782,807.59 |

| | | | Subtotals : | | $5,294.16 | $220,676.95 | |

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 26 of 53

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-30989-BLH | **Trustee:** Janina M. Hoskins (007880) |
| **Case Name:** SAND HILL CAPITAL PARTNERS III, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8066 - Checking Account |
| **Taxpayer ID #:** **-***9446 | **Blanket Bond:** $68,238,664.00 (per case limit) |
| **Period Ending:** 10/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/10/16 | 10166 | Aaron, Riechert, Carpol, et al. | Dividend paid 100.00% on $717.93, Special Counsel for Trustee Expenses; Reference: Voided: check issued on 06/10/16 | 3220-610 | | -717.93 | 783,525.52 |
| 06/10/16 | 10167 | Jeanne Stolar | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $250,000.00; Claim# 1 -1; Filed: $250,000.00; Reference: | 7100-000 | | 14,969.48 | 768,556.04 |
| 06/10/16 | 10168 | DeCosta Verna M Trust | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $100,000.00; Claim# 3 -1; Filed: $100,000.00; Reference: | 7100-000 | | 5,987.79 | 762,568.25 |
| 06/10/16 | 10169 | Saba George and Dianne | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $1,000,000.00; Claim# 4 -1; Filed: $1,000,000.00; Reference: | 7100-000 | | 59,877.91 | 702,690.34 |
| 06/10/16 | 10170 | David Hengehold | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $526,148.88; Claim# 5 -1; Filed: $526,148.88; Reference: | 7100-000 | | 31,504.70 | 671,185.64 |
| 06/10/16 | 10171 | F. Ronald Laupheimer | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $300,000.00; Claim# 6 -1; Filed: $300,000.00; Reference: | 7100-000 | | 17,963.37 | 653,222.27 |
| 06/10/16 | 10172 | F. Ronald Laupheimer | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $300,000.00; Claim# 7 -1; Filed: $300,000.00; Reference: | 7100-000 | | 17,963.37 | 635,258.90 |
| 06/10/16 | 10173 | Richard & Donna Wills Revocable Trust | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $1,000,000.00; Claim# 8 -1; Filed: $1,000,000.00; Reference: | 7100-000 | | 59,877.91 | 575,380.99 |
| 06/10/16 | 10174 | Richard & Donna Wills Irrevocable Trust | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $120,000.00; Claim# 9 -1; Filed: $120,000.00; Reference: | 7100-000 | | 7,185.35 | 568,195.64 |
| 06/10/16 | 10175 | 2006 Cook Family | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $250,000.00; Claim# 10 -1; Filed: $250,000.00; Reference: | 7100-000 | | 14,969.48 | 553,226.16 |
| 06/10/16 | 10176 | Fat Cat International | Distribution paid on allowed claim per Trustee's | 7100-000 | | 5,987.79 | 547,238.37 |

| | | Subtotals : | $0.00 | $235,569.22 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 27 of 53

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-30989-BLH | **Trustee:** Janina M. Hoskins (007880) |
| **Case Name:** SAND HILL CAPITAL PARTNERS III, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8066 - Checking Account |
| **Taxpayer ID #:** **-***9446 | **Blanket Bond:** $68,238,664.00 (per case limit) |
| **Period Ending:** 10/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Final Account and Report: 13.70% on $100,000.00; Claim# 11 -1; Filed: $100,000.00; Reference: | | | | |
| 06/10/16 | 10177 | Lisa B. Orlandi Living Trust | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $150,000.00; Claim# 12 -1; Filed: $150,000.00; Reference: | 7100-000 | | 8,981.68 | 538,256.69 |
| 06/10/16 | 10178 | K Fab, Inc., c/o Michael W. Kedell, Pres. | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $125,000.00; Claim# 13 -1; Filed: $125,000.00; Reference: | 7100-000 | | 7,484.73 | 530,771.96 |
| 06/10/16 | 10179 | Michael W. & Barbara A. Kedell | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $560,000.00; Claim# 14 -1; Filed: $560,000.00; Reference: | 7100-000 | | 33,531.63 | 497,240.33 |
| 06/10/16 | 10180 | Brothers Living Trust | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $250,000.00; Claim# 15 -1; Filed: $250,000.00; Reference: | 7100-000 | | 14,969.48 | 482,270.85 |
| 06/10/16 | 10181 | Susan Suttle Living Trust | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $500,000.00; Claim# 16 -1; Filed: $500,000.00; Reference: | 7100-000 | | 29,938.96 | 452,331.89 |
| 06/10/16 | 10182 | Andrew Arata c/o Don Arata | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $150,000.00; Claim# 17 -1; Filed: $150,000.00; Reference: | 7100-000 | | 8,981.68 | 443,350.21 |
| 06/10/16 | 10183 | Daniel Arata c/o Don Arata | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $30,000.00; Claim# 18 -1; Filed: $30,000.00; Reference: | 7100-000 | | 1,796.34 | 441,553.87 |
| 06/10/16 | 10184 | Diana Pacheco c/o Don Arata | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $10,000.00; Claim# 19 -1; Filed: $10,000.00; Reference: | 7100-000 | | 598.78 | 440,955.09 |
| 06/10/16 | 10185 | Nicholas Arata c/o Don Arata | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $15,000.00; Claim# 20 -1; Filed: $15,000.00; Reference: | 7100-000 | | 898.17 | 440,056.92 |
| 06/10/16 | 10186 | Don Arata | Distribution paid on allowed claim per Trustee's | 7100-000 | | 29,938.96 | 410,117.96 |

| | | Subtotals : | $0.00 | $137,120.41 | |
|---|---|---|---|---|---|

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 28 of 53

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-30989-BLH | **Trustee:** Janina M. Hoskins (007880) |
| **Case Name:** SAND HILL CAPITAL PARTNERS III, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8066 - Checking Account |
| **Taxpayer ID #:** **-***9446 | **Blanket Bond:** $68,238,664.00 (per case limit) |
| **Period Ending:** 10/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Final Account and Report: 13.70% on $500,000.00; Claim# 21 -1; Filed: $500,000.00; Reference: | | | | |
| 06/10/16 | 10187 | C. Clark Jordan TTEE | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $419,575.00; Claim# 22 -1; Filed: $419,575.00; Reference: | 7100-000 | | 25,123.27 | 384,994.69 |
| 06/10/16 | 10188 | Economic Concepts Inc | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $100,000.00; Claim# 23 -1; Filed: $100,000.00; Reference: | 7100-000 | | 5,987.79 | 379,006.90 |
| 06/10/16 | 10189 | The Misser Irrevocable | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $225,000.00; Claim# 24 -1; Filed: $225,000.00; Reference: | 7100-000 | | 13,472.53 | 365,534.37 |
| 06/10/16 | 10190 | Patricia San Juan IRA c/0 Law Offices of Wayne A. Silver | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $100,000.00; Claim# 25 -1; Filed: $100,000.00; Reference: | 7100-000 | | 5,987.79 | 359,546.58 |
| 06/10/16 | 10191 | Heritage Bank of Commerce | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $224,521.30; Claim# 26 -1; Filed: $224,521.30; Reference: | 7100-000 | | 13,443.86 | 346,102.72 |
| 06/10/16 | 10192 | Irving Bronstein | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $700,000.00; Claim# 27 -1; Filed: $860,000.00; Reference: Stopped on 09/09/16 | 7100-000 | | 41,914.53 | 304,188.19 |
| 06/10/16 | 10193 | Troy Bronstein | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $150,000.00; Claim# 29 -1; Filed: $153,750.00; Reference: Stopped on 09/09/16 | 7100-000 | | 8,981.68 | 295,206.51 |
| 06/10/16 | 10194 | The Santucci Family Trust, Albert and Florence San | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $400,000.00; Claim# 31 -1; Filed: $400,000.00; Reference: | 7100-000 | | 23,951.16 | 271,255.35 |
| 06/10/16 | 10195 | Baron Family Revocable Trust | Distribution paid on allowed claim per Trustee's Final Account and Report: 13.70% on $1,491,333.33; Claim# 32 -1; Filed: | 7100-000 | | 89,297.94 | 181,957.41 |

| | Subtotals : | $0.00 | $228,160.55 |
|---|---|---|---|

{} Asset reference(s)

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 29 of 53

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-30989-BLH | | **Trustee:** | Janina M. Hoskins (007880) | | |
| **Case Name:** | SAND HILL CAPITAL PARTNERS III, LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******8066 - Checking Account | | |
| **Taxpayer ID #:** | **-***9446 | | **Blanket Bond:** | $68,238,664.00  (per case limit) | | |
| **Period Ending:** | 10/13/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $1,900,000.00; Reference:<br>Stopped on 09/09/16 | | | | |
| 06/10/16 | 10196 | The Shemano Group, Inc. | Distribution paid on allowed claim per Trustee's Final Account and Report:  13.70% on $25,000.00; Claim# 33 -1; Filed: $25,000.00; Reference: | 7100-000 | | 1,496.95 | 180,460.46 |
| 06/14/16 | {9} | Transamerica Life Insurance Co | Thornhill levy | 1241-000 | 15.90 | | 180,476.36 |
| 06/14/16 | {9} | PacificLife | Thornhill levy | 1241-000 | 446.19 | | 180,922.55 |
| 06/16/16 | 10163 | Shierkatz, RLLP | Dividend paid 100.00% on $5,740.50, Attorney for Trustee Fees (Other Firm);  Reference: Voided: check issued on 06/10/16 | 3210-000 | | -5,740.50 | 186,663.05 |
| 06/16/16 | 10197 | Shierkatz, RLLP | Reduced Interim fees- Order no  277 | 3210-000 | | 4,945.50 | 181,717.55 |
| 06/22/16 | {9} | Pacific Life | Thornhill levy | 1241-000 | 3,121.24 | | 184,838.79 |
| 06/22/16 | {9} | Pacific Advisors Commission Account | Thornhill levy | 1241-000 | 153.94 | | 184,992.73 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,344.26 | 183,648.47 |
| 07/05/16 | {9} | Pacifc Life | Thornhill levy funds | 1241-000 | 446.19 | | 184,094.66 |
| 07/06/16 | 10198 | Aaron, Riechert, Carpol, et al. | First interim fee application- fees for special counsel: Docket no. 283 | 3210-600 | | 70,821.34 | 113,273.32 |
| 07/06/16 | 10199 | Aaron, Riechert, Carpol, et al. | First interim application- special counsel expenses:  docket no. 283 | 3220-610 | | 717.93 | 112,555.39 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 552.98 | 112,002.41 |
| 08/01/16 | {9} | Pacific Advisors Commission Account | Thornhill levy funds | 1241-000 | 195.97 | | 112,198.38 |
| 08/01/16 | {9} | Midland National Life Insurance Company | Thornhill levy funds | 1241-000 | 319.59 | | 112,517.97 |
| 08/08/16 | {9} | Transamerica Life Insurance Company | thornhill levy funds | 1241-000 | 2.43 | | 112,520.40 |
| 08/08/16 | {9} | Pacific Life | thornhill levy funds | 1241-000 | 446.19 | | 112,966.59 |
| 08/26/16 | {9} | VOYA Security Life of Denver | thornhill levy turnover | 1241-000 | 19,575.64 | | 132,542.23 |
| 08/26/16 | {9} | VOYA Security Life of Denver | thornhill levy turnover | 1241-000 | 70,129.73 | | 202,671.96 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.12 | 202,252.84 |
| 09/09/16 | 10192 | Irving Bronstein | Distribution paid on allowed claim per Trustee's Final Account and Report:  13.70% on $700,000.00; Claim# 27 -1; Filed: $860,000.00; Reference: Stopped: check issued on 06/10/16 | 7100-000 | | -41,914.53 | 244,167.37 |
| 09/09/16 | 10193 | Troy Bronstein | Distribution paid on allowed claim per Trustee's | 7100-000 | | -8,981.68 | 253,149.05 |

| | Subtotals : | $94,853.01 | $23,661.37 |
|---|---|---|---|

Printed: 10/13/2017 10:52 AM    V.13.30

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-30989-BLH | **Trustee:** Janina M. Hoskins (007880) |
| **Case Name:** SAND HILL CAPITAL PARTNERS III, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8066 - Checking Account |
| **Taxpayer ID #:** **-***9446 | **Blanket Bond:** $68,238,664.00  (per case limit) |
| **Period Ending:** 10/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Final Account and Report:   13.70% on $150,000.00; Claim# 29 -1; Filed: $153,750.00; Reference: Stopped: check issued on 06/10/16 | | | | |
| 09/09/16 | 10195 | Baron Family Revocable Trust | Distribution paid on allowed claim per Trustee's Final Account and Report:   13.70% on $1,491,333.33; Claim# 32 -1; Filed: $1,900,000.00; Reference: Stopped: check issued on 06/10/16 | 7100-000 | | -89,297.94 | 342,446.99 |
| 09/09/16 | 10200 | Irving Bronstein | Second distribution re claim no. 27- reissued Stopped on 12/09/16 | 7100-000 | | 41,914.53 | 300,532.46 |
| 09/09/16 | 10201 | Troy Bronstein | Second distribution on claim no. 29- reissued Stopped on 12/09/16 | 7100-000 | | 8,981.68 | 291,550.78 |
| 09/09/16 | 10202 | Baron Family Revocable Trust | Second distribution on claim no. 32- reissued | 7100-000 | | 89,297.94 | 202,252.84 |
| 09/19/16 | {9} | Transamerica Life Insurance | Thornhill levy funds | 1241-000 | 2.43 | | 202,255.27 |
| 09/19/16 | {9} | Pacific Life | Thornhill levy funds- jmh corrected amount | 1241-000 | 446.19 | | 202,701.46 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 491.42 | 202,210.04 |
| 10/12/16 | {9} | Voya | Thornhill voya levy | 1241-000 | 26,932.33 | | 229,142.37 |
| 10/12/16 | {9} | TransAmerica Life Insurance Co | Thornhill levy re commissions | 1241-000 | 2.43 | | 229,144.80 |
| 10/12/16 | {9} | Pacific Life | Thornhill levy- Commissions | 1241-000 | 446.19 | | 229,590.99 |
| 10/12/16 | {9} | Voya | Thornhill VOYA payment | 1241-000 | 574.26 | | 230,165.25 |
| 10/17/16 | {9} | Pacific Advisors Commission Account | Thornhill levy funds | 1241-000 | 52.33 | | 230,217.58 |
| 10/17/16 | {9} | Voya | Thornhill levy funds | 1241-000 | 559.00 | | 230,776.58 |
| 10/17/16 | {9} | VOYA | Thornhill levy funds | 1241-000 | 17,184.90 | | 247,961.48 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 432.94 | 247,528.54 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 456.64 | 247,071.90 |
| 12/09/16 | 10200 | Irving Bronstein | Second distribution re claim no. 27- reissued Stopped: check issued on 09/09/16 | 7100-000 | | -41,914.53 | 288,986.43 |
| 12/09/16 | 10201 | Troy Bronstein | Second distribution on claim no. 29- reissued Stopped: check issued on 09/09/16 | 7100-000 | | -8,981.68 | 297,968.11 |
| 12/16/16 | {27} | The Namco Liquidating Trust Disbursement Account | 4.% partial distribution on Namco POC - case no 08-32333 | 1229-000 | 20,000.00 | | 317,968.11 |
| 12/19/16 | {4} | Agility Capital, LLC | Final distribution re Agility Capital Interest | 1123-000 | 67.77 | | 318,035.88 |
| 12/22/16 | 10203 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/22/2016 FOR CASE #08-30989, Bond #016048574- Janina M Hoskins 2017 | 2300-000 | | 107.05 | 317,928.83 |

Subtotals :  $66,267.83   $1,488.05

{} Asset reference(s)

<span style="color:red">Case: 08-30989   Doc# 303   Filed: 10/30/17   Entered: 10/30/17 10:19:05   Page 31 of 53</span>

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-30989-BLH | |
| **Case Name:** | SAND HILL CAPITAL PARTNERS III, LLC | |
| **Taxpayer ID #:** | **-***9446 | |
| **Period Ending:** | 10/13/17 | |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8066 - Checking Account |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 437.95 | 317,490.88 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 487.02 | 317,003.86 |
| 02/06/17 | {9} | Pacific Life | Thornhill Judgment levy | 1241-000 | 446.19 | | 317,450.05 |
| 02/23/17 | {9} | Transamerica Life | Thornhill levy | 1241-000 | 2.43 | | 317,452.48 |
| 02/23/17 | {9} | Transamerica Life | Thornhill Levy | 1241-000 | 2.43 | | 317,454.91 |
| 02/23/17 | {9} | Transamerica Life | Thornhill Levy | 1241-000 | 2.43 | | 317,457.34 |
| 02/23/17 | {9} | Pacific Advisors | Thornhill Levy | 1241-000 | 11.37 | | 317,468.71 |
| 02/23/17 | {9} | Transamerica Life | Thornhill Levy | 1241-000 | 18.43 | | 317,487.14 |
| 02/23/17 | {9} | Pacific Life | Thornhill Levy | 1241-000 | 446.19 | | 317,933.33 |
| 02/23/17 | {9} | Pacific Life | Thornhill Levy | 1241-000 | 446.19 | | 318,379.52 |
| 02/23/17 | {9} | Pacific Life | Thornhill Levy | 1241-000 | 446.19 | | 318,825.71 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 426.25 | 318,399.46 |
| 03/16/17 | 10204 | Franchise Tax Board | FEIN 94-3339446 2017 Form 3522 | 2820-000 | | 800.00 | 317,599.46 |
| 03/21/17 | {11} | Thornhill Judgment satisfaction-VOYA | Payment on Judgment | 1241-000 | 30,952.08 | | 348,551.54 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 487.99 | 348,063.55 |
| 04/04/17 | {9} | Transamerica Life Insurance Company | Thornhill levy funds | 1241-000 | 2.43 | | 348,065.98 |
| 04/04/17 | {9} | Transamerica Life Insurance Company | Thornhill levy funds | 1241-000 | 2.43 | | 348,068.41 |
| 04/04/17 | {9} | Pacific Advisors, Commission Account | Thornhill levy funds | 1241-000 | 22.29 | | 348,090.70 |
| 04/04/17 | {9} | Transamerica Life Insurance Company | Thornhill levy funds | 1241-000 | 36.45 | | 348,127.15 |
| 04/04/17 | {9} | Phoenix Life Insurance | Thornhill levy funds | 1241-000 | 63.59 | | 348,190.74 |
| 04/04/17 | {9} | Pacific Life | Thornhill levy funds | 1241-000 | 446.19 | | 348,636.93 |
| 04/10/17 | {9} | Pacific Life | Thornhill Judgment levy turnover funds | 1241-000 | 446.19 | | 349,083.12 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 468.25 | 348,614.87 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 551.57 | 348,063.30 |
| 06/21/17 | 10205 | Behar, Gutt & Glazer, P.A. | Final special counsel fees- Docket Order no. 293: Paid in full | 3210-600 | | 4,458.75 | 343,604.55 |
| 06/21/17 | 10206 | Behar, Gutt & Glazer, P.A. | Final special counsel expenses- Docket 293-paid in full | 3220-610 | | 781.68 | 342,822.87 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 499.88 | 342,322.99 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 475.96 | 341,847.03 |
| 08/16/17 | 10207 | Irving Bronstein | Reissued check from 10200 (2nd distribution on claim no. 27) | 7100-000 | | 41,914.53 | 299,932.50 |

| | | Subtotals : | $33,793.50 | $51,789.83 |
|---|---|---|---|---|

Case: 08-30989     Doc# 303     Filed: 10/30/17     Entered: 10/30/17 10:19:05     Page 32 of 53

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-30989-BLH

**Case Name:** SAND HILL CAPITAL PARTNERS III, LLC

**Taxpayer ID #:** **-***9446

**Period Ending:** 10/13/17

**Trustee:** Janina M. Hoskins (007880)

**Bank Name:** Rabobank, N.A.

**Account:** ******8066 - Checking Account

**Blanket Bond:** $68,238,664.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/16/17 | 10208 | Troy Bronstein | Reissued payment from check no. 10201 (2nd distribution on claim no. 29) | 7100-000 | | 8,981.68 | 290,950.82 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 526.84 | 290,423.98 |
| 09/07/17 | 10209 | Aaron, Riechert, Carpol, et al. | Final Fee Application- Special Counsel: Docket. no. 299 | 3210-600 | | 16,239.20 | 274,184.78 |
| 09/07/17 | 10210 | Aaron, Riechert, Carpol, et al. | Final expenses- Special Counsel- Docket no. 299 | 3220-610 | | 96.37 | 274,088.41 |
| 09/11/17 | {18} | Del Biaggio Liquidating Trust | Final Payment/Distribution on Estate'sjudgment lien on Showerman claim | 1241-000 | 50,489.06 | | 324,577.47 |
| 09/11/17 | {23} | Del Biaggio Liquidating Trust | Final Payment/Distribution on Estate's Proof of Claim | 1241-000 | 426,425.19 | | 751,002.66 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 785.51 | 750,217.15 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 2,688,333.40 | 1,938,116.25 | **$750,217.15** |
| Less: Bank Transfers | 511,825.27 | 0.00 |
| **Subtotal** | 2,176,508.13 | 1,938,116.25 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$2,176,508.13** | **$1,938,116.25** |

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 08-30989-BLH | | Trustee: | Janina M. Hoskins (007880) |
|---|---|---|---|---|
| Case Name: | SAND HILL CAPITAL PARTNERS III, LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******8067 - Checking Account |
| Taxpayer ID #: | **-***9446 | | Blanket Bond: | $68,238,664.00 (per case limit) |
| Period Ending: | 10/13/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 282,776.90 | | 282,776.90 |
| 12/27/12 | {26} | Steven Levy | settlement re Hoskins v. SandHill/Thorben-<br>State court litigation on Note | 1221-000 | 1,500.00 | | 284,276.90 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 642.70 | 283,634.20 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 812.00 | 282,822.20 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 686.36 | 282,135.84 |
| 03/05/13 | {4} | Agility Capital | 19th distribution re sale of Triformiz warrant | 1123-000 | 729.17 | | 282,865.01 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 710.69 | 282,154.32 |
| 12/17/13 | | To Account #******8066 | close out of account- transfer re distribution | 9999-000 | | 282,154.32 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ACCOUNT TOTALS | | | 285,006.07 | 285,006.07 | $0.00 |
| | | Less: Bank Transfers | | | 282,776.90 | 282,154.32 | |
| | | **Subtotal** | | | **2,229.17** | **2,851.75** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$2,229.17** | **$2,851.75** | |

{} Asset reference(s)

Printed: 10/13/2017 10:52 AM    V.13.30

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-30989-BLH | |
| **Case Name:** | SAND HILL CAPITAL PARTNERS III, LLC | |
| **Taxpayer ID #:** | **-***9446 | |
| **Period Ending:** | 10/13/17 | |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8068 - Checking Account |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **MMA # ***-*****60-65** | 191,390.13 | 51,535.14 | 0.00 |
| **TIA # ***-*****60-19** | 68.07 | | 0.00 |
| **Checking # ***-*****60-66** | 0.00 | 83,732.05 | 0.00 |
| **MMA # ****-******60-65** | 651,854.06 | | 0.00 |
| **Checking # ****-******60-66** | 361,202.71 | 586,422.50 | 0.00 |
| **TIA # ****-******60-20** | 7.72 | | 0.00 |
| **MMA # ****-******60-21** | 20.85 | 71.59 | 0.00 |
| **MMA # ****-******60-22** | 40,002.36 | 25,000.00 | 0.00 |
| **Checking # ****-******60-23** | 438,438.70 | 423,775.47 | 0.00 |
| **Checking # *****8066** | 2,176,508.13 | 1,938,116.25 | 750,217.15 |
| **Checking # *****8067** | 2,229.17 | 2,851.75 | 0.00 |
| **Checking # *****8068** | 0.00 | 0.00 | 0.00 |
| | $3,861,721.90 | $3,111,504.75 | $750,217.15 |

| | |
|---|---|
| October 13, 2017 | /s/ Janina M. Hoskins |
| Date | Janina M. Hoskins |

Case: 08-30989    Doc# 303    Filed: 10/30/17    Entered: 10/30/17 10:19:05    Page 35 of 53

# Claims Register

## Case: 08-30989-BLH    SAND HILL CAPITAL PARTNERS III, LLC

Claims Bar Date:    09/30/08

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Janina M. Hoskins<br>P.O. Box 158<br><br>Middletown, CA 95461<br><br><2100-00  Trustee Compensation>, 200 | Admin Ch. 7<br>06/05/08 | First Interim Fee Application- 12,777.37 paid on first interim Balance of claim reserved for future payment along with ongoing receipts and distributions | $139,071.83<br>$122,777.37 | $87,777.37 | $35,000.00 |
| | Janina M. Hoskins<br>P.O. Box 158<br>Middletown, CA 95461<br><2200-00  Trustee Expenses>, 200 | Admin Ch. 7<br>06/05/08 | | $143.00<br>$143.00 | $0.00 | $143.00 |
| | INTERNATIONAL SURETIES, LTD.<br>Ste. 420<br>701 Poydras Street<br>New Orleans, LA 70139<br><2300-00  Bond Payments>, 200 | Admin Ch. 7<br>06/05/08 | 2011 bond- premium increase due to deposits | $71.59<br>$71.59 | $71.59 | $0.00 |
| | INTERNATIONAL SURETIES, LTD.<br>Ste. 420<br>701 Poydras Street<br>New Orleans, LA 70139<br><2300-00  Bond Payments>, 200 | Admin Ch. 7<br>06/05/08 | 2011 Bond payment | $2,979.00<br>$2,979.00 | $2,979.00 | $0.00 |
| | INTERNATIONAL SURETIES, LTD.<br>203 CARONDELET ST.<br><br>New Orleans, LA 70130<br><2300-00  Bond Payments>, 200 | Admin Ch. 7<br>06/05/08 | 2009 bond payment | $2.14<br>$2.14 | $2.14 | $0.00 |
| | INTERNATIONAL SURETIES, LTD.<br>203 CARONDELET ST.<br><br>New Orleans, LA 70130<br><2300-00  Bond Payments>, 200 | Admin Ch. 7<br>06/05/08 | 2010 bond payment | $116.28<br>$116.28 | $116.28 | $0.00 |
| | INTERNATIONAL SURETIES, LTD.<br>Ste. 420<br>701 Poydras Street<br>New Orleans, LA 70139<br><2300-00  Bond Payments>, 200 | Admin Ch. 7<br>06/05/08 | 2012 Bond payment | $265.17<br>$265.17 | $265.17 | $0.00 |
| | Carr, McClellan, et al.<br>216 Park Road<br>P.O. Box 513<br>Burlingame, CA 94011-0513,<br><2700-00  Clerk of the Court Costs (includes adversary and other filing fees)>, 200 | Admin Ch. 7<br>06/05/08 | reimbursement of filing fees- per Order 7/2/10 | $3,000.00<br>$3,000.00 | $3,000.00 | $0.00 |

# Claims Register

## Case: 08-30989-BLH    SAND HILL CAPITAL PARTNERS III, LLC

Claims Bar Date:    09/30/08

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Franchise Tax Board | Admin Ch. 7 | | $800.00 | $800.00 | $0.00 |
| | | 06/05/08 | | $800.00 | | |
| | P.O. Box 942857 | | | | | |
| | Sacramento, CA 94257-0531 | | | | | |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| | Franchise Tax Board | Admin Ch. 7 | | $800.00 | $800.00 | $0.00 |
| | Special Procedures - Bankruptcy | 06/05/08 | | $800.00 | | |
| | P.O. Box 942857 | | 2011 California LLC tax | | | |
| | Sacramento, CA 94257-0631 | | | | | |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| | Franchise Tax Board | Admin Ch. 7 | | $800.00 | $800.00 | $0.00 |
| | | 06/05/08 | | $800.00 | | |
| | | | 2010 Estate California taxes | | | |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| | Franchise Tax Board | Admin Ch. 7 | | $800.00 | $800.00 | $0.00 |
| | | 06/05/08 | | $800.00 | | |
| | P.O. Box 942857 | | 2017 LLC annual CA tax | | | |
| | Sacramento, CA 94257-0531 | | | | | |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| | Franchise Tax Board | Admin Ch. 7 | | $800.00 | $1,600.00 | $0.00 |
| | Special Procedures - Bankruptcy | 06/05/08 | | $1,600.00 | | |
| | P.O. BOx 1673 | | 2015 Form 3522- annual corporate tax | | | |
| | Sacramento, CA 95812-1673 | | 2016 annual CA corporate tax | | | |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| | Franchise Tax Board | Admin Ch. 7 | | $2,750.00 | $2,750.00 | $0.00 |
| | | 06/05/08 | | $2,750.00 | | |
| | P.O. Box 942857 | | | | | |
| | Sacramento, CA 95285-7 | | | | | |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| | Franchise Tax Board | Admin Ch. 7 | | $800.00 | $800.00 | $0.00 |
| | Special Procedures - Bankruptcy | 06/05/08 | | $800.00 | | |
| | P.O. BOx 1673 | | 2012 California corporate tax | | | |
| | Sacramento, CA 95812-1673 | | | | | |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| | Franchise Tax Board | Admin Ch. 7 | | $800.00 | $1,600.00 | $0.00 |
| | Special Procedures - Bankruptcy | 06/05/08 | | $1,600.00 | | |
| | P.O. BOx 1673 | | 2009 State of California tax | | | |
| | Sacramento, CA 95812-1673 | | | | | |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |

# Claims Register

## Case:  08-30989-BLH    SAND HILL CAPITAL PARTNERS III, LLC

Claims Bar Date:    09/30/08

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Kennedy Court Reporters, Inc.<br>920 West 17th Street, Second Floor<br><br>Santa Ana, CA 92706<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>06/05/08 | Court reporter fees re Del Biagion transcript | $661.90<br>$661.90 | $661.90 | $0.00 |
| | Shierkatz, RLLP<br>Jeremy W. Katz<br>930 Montgomery Street, Ste. 600<br>San Francisco, CA 94133<br><3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>06/05/08 | Second Interim fee application | $7,330.50<br>$7,330.50 | $0.00 | $7,330.50 |
| | Carr McClellan, et al.<br><br>Burlingame, CA 94010<br><3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>06/05/08 | Fifth and final fee application for prior counsel | $161,202.00<br>$161,202.00 | $161,202.00 | $0.00 |
| | Carr McClellan, et al.<br>216 Park Road<br><br>Burlingame, CA 94010<br><3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>06/05/08 | Third Interim Fee Application | $317,279.50<br>$317,279.50 | $317,279.50 | $0.00 |
| | Carr McClellan, et al.<br>216 Park Road<br><br>Burlingame, CA 94010<br><3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>06/05/08 | Second Interim Fee Application | $355,273.50<br>$355,273.50 | $355,273.50 | $0.00 |
| | Carr McClellan,  et. al<br><br>Fourth Interim Fee Application<br><3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>06/05/08 | Fourth Interim Fee Application | $172,011.50<br>$172,011.50 | $172,011.50 | $0.00 |
| | Shierkatz, RLLP<br>Jeremy W. Katz<br>930 Montgomery Street, Ste. 600<br>San Francisco, CA 94133<br><3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>06/05/08 | reduced by Court | $5,740.50<br>$4,945.50 | $4,945.50 | $0.00 |
| | Carr McClellan, et al.<br>216 Park Road<br><br>Burlingame, CA 94010<br><3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>06/05/08 | First Interim Fee Application - 1/2 to be paid, balance allowed | $152,251.00<br>$152,251.00 | $152,251.00 | $0.00 |

# Claims Register

## Case:  08-30989-BLH    SAND HILL CAPITAL PARTNERS III, LLC

Claims Bar Date:    09/30/08

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Carr McClellan, et al. 216 Park Road Burlingame, CA 94010 <3220-00  Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7 06/05/08 | Second Interim Fee Application- Expenses | $9,199.17 $9,199.17 | $9,199.17 | $0.00 |
| | Carr McClellan, et al. 216 Park Road Burlingame, CA 94010 <3220-00  Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7 06/05/08 | Third Interim Fee Application -  Expenses | $3,554.93 $3,554.93 | $3,554.93 | $0.00 |
| | Carr McClellan, et al. <3220-00  Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7 06/05/08 | Fifth and final fee application for prior counsel | $3,012.67 $3,012.67 | $3,012.67 | $0.00 |
| | Carr McClellan, et al. 216 Park Road Burlingame, CA 94010 <3220-00  Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7 06/05/08 | First Interim Fee Application | $5,875.03 $5,875.03 | $5,875.03 | $0.00 |
| | Shierkatz, RLLP Jeremy W. Katz 930 Montgomery Street, Ste. 600 San Francisco, CA 94133 <3220-00  Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7 06/05/08 | first interim application | $181.72 $181.72 | $181.72 | $0.00 |
| | Shierkatz, RLLP Jeremy W. Katz 930 Montgomery Street, Ste. 600 San Francisco, CA 94133 <3220-00  Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7 06/05/08 | Second interim fee application | $282.10 $282.10 | $0.00 | $282.10 |
| | Carr McClellan,  et. al <3220-00  Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7 06/05/08 | Fourth Interim Fee Application | $3,951.64 $3,951.64 | $3,951.64 | $0.00 |
| | BACHEKI, CROM & CO., CPA'S 180 MONTGOMERY ST., SUITE 2340 San Francisco, CA 94104 <3410-00  Accountant for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7 06/05/08 | Second Interim Fees | $86,919.50 $86,919.50 | $86,919.50 | $0.00 |

# Claims Register

## Case: 08-30989-BLH    SAND HILL CAPITAL PARTNERS III, LLC

Claims Bar Date:    09/30/08

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | BACHEKI, CROM & CO., CPA'S<br>180 MONTGOMERY ST., SUITE 2340<br><br>San Francisco, CA 94104<br><3410-00   Accountant for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>06/05/08 | Third Interim Fees | $69,044.00<br>$69,044.00 | $69,044.00 | $0.00 |
| | BACHEKI, CROM & CO., CPA'S<br>400 Oyster Point Blvd, Ste.106<br><br>South San Francisco, CA 94080<br><3410-00   Accountant for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>06/05/08 | Fifth Interim Fees | $47,145.50<br>$47,145.50 | $47,145.50 | $0.00 |
| | BACHEKI, CROM & CO., CPA'S<br>400 Oyster Point Blvd, Ste.106<br><br>South San Francisco, CA 94080<br><3410-00   Accountant for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>06/05/08 | Sixth Interim Fees | $11,844.50<br>$11,844.50 | $0.00 | $11,844.50 |
| | BACHEKI, CROM & CO., CPA'S<br>180 MONTGOMERY ST., SUITE 2340<br><br>San Francisco, CA 94104<br><3410-00   Accountant for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>06/05/08 | First Interim Fee Application 1/2 to be paid - balance allowed | $89,042.00<br>$89,042.00 | $89,042.00 | $0.00 |
| | BACHEKI, CROM & CO., CPA'S<br>180 MONTGOMERY ST., SUITE 2340<br><br>San Francisco, CA 94104<br><3410-00   Accountant for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>06/05/08 | Fourth Interim Fees | $21,027.00<br>$21,027.00 | $21,027.00 | $0.00 |
| | BACHEKI, CROM & CO., CPA'S<br>180 MONTGOMERY ST., SUITE 2340<br><br>San Francisco, CA 94104<br><3420-00   Accountant for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7<br>06/05/08 | First Interim Fee Application | $131.52<br>$131.52 | $131.52 | $0.00 |
| | BACHEKI, CROM & CO., CPA'S<br>180 MONTGOMERY ST., SUITE 2340<br><br>San Francisco, CA 94104<br><3420-00   Accountant for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7<br>06/05/08 | Fourth Interim Expenses | $32.26<br>$32.26 | $32.26 | $0.00 |
| | BACHEKI, CROM & CO., CPA'S<br>400 Oyster Point Blvd, Ste.106<br><br>South San Francisco, CA 94080<br><3420-00   Accountant for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7<br>06/05/08 | sixth Interim expenses | $10.75<br>$10.75 | $0.00 | $10.75 |

# Claims Register

## Case: 08-30989-BLH    SAND HILL CAPITAL PARTNERS III, LLC

Claims Bar Date:    09/30/08

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | BACHEKI, CROM & CO., CPA'S<br>400 Oyster Point Blvd, Ste.106<br><br>South San Francisco, CA 94080<br><3420-00  Accountant for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7<br>06/05/08 | Fifth Interim Expenses | $50.78<br>$50.78 | $50.78 | $0.00 |
| | BACHEKI, CROM & CO., CPA'S<br>180 MONTGOMERY ST., SUITE 2340<br><br>San Francisco, CA 94104<br><3420-00  Accountant for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7<br>06/05/08 | Third Interim Expenses | $73.14<br>$73.14 | $73.14 | $0.00 |
| | BACHEKI, CROM & CO., CPA'S<br>180 MONTGOMERY ST., SUITE 2340<br><br>San Francisco, CA 94104<br><3420-00  Accountant for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7<br>06/05/08 | Second Interim Expenses | $97.77<br>$97.77 | $97.77 | $0.00 |
| | Wendell, Rosen, Black & Dean, LLP<br>Attn. Michael D. Cooper, Esq.<br>P.O. Box 2047<br>Oakland,, CA 94604-2047<br><br><3721-00   Arbitrator/Mediator for Trustee Fees>,  200 | Admin Ch.  7<br>06/05/08 | BDRP fees 1/2 share to Estate re Elder v. Thornhill | $2,280.00<br>$2,280.00 | $2,280.00 | $0.00 |
| | Behar, Gutt & Glazer, P.A.<br>2999 N.E. 191 Street<br><br>Aventura,, FL 33180<br><3210-60   Special Counsel for Trustee Fees>,  200 | Admin Ch.  7<br>06/05/08 | retainer- approved docket no. 232 | $0.00<br>$10,458.75 | $10,458.75 | $0.00 |
| | Aaron, Riechert, Carpol, et al.<br>900 Veternans Blvd., Ste. 600<br><br>Redwood City, CA 94063<br><3210-60   Special Counsel for Trustee Fees>,  200 | Admin Ch.  7<br>06/05/08 | FinalFee Application- Dckt. 299 | $0.00<br>$16,239.20 | $16,239.20 | $0.00 |
| | Aaron, Riechert, Carpol, et al.<br>900 Veternans Blvd., Ste. 600<br><br>Redwood City, CA 94063<br><3210-60   Special Counsel for Trustee Fees>,  200 | Admin Ch.  7<br>06/05/08 | First Interim Fee Application | $78,883.84<br>$70,821.34 | $70,821.34 | $0.00 |
| | Aaron, Riechert, Carpol, et al.<br>900 Veternans Blvd., Ste. 600<br><br>Redwood City, CA 94063<br><3220-61   Special Counsel for Trustee Expenses>,  200 | Admin Ch.  7<br>06/05/08 | First Interim Fee Application | $717.93<br>$717.93 | $717.93 | $0.00 |

# Claims Register

## Case: 08-30989-BLH    SAND HILL CAPITAL PARTNERS III, LLC

Claims Bar Date:    09/30/08

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Behar, Gutt & Glazer, P.A. 2999 N.E. 191 Street Aventura,, FL 33180 <3220-61 Special Counsel for Trustee Expenses>, 200 | Admin Ch. 7 06/05/08 | retainer- approved docket no. 232- payment docket no. 293 | $0.00 $781.68 | $781.68 | $0.00 |
| | Aaron, Riechert, Carpol, et al. 900 Veternans Blvd., Ste. 600 Redwood City, CA 94063 <3220-61 Special Counsel for Trustee Expenses>, 200 | Admin Ch. 7 06/05/08 | FinalFee Application- Dckt. 299 | $0.00 $96.37 | $96.37 | $0.00 |
| 1 -1 | Jeanne Stolar 1420 Kilchis Falls Way Braselton, GA 30517 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 07/03/08 | | $250,000.00 $250,000.00 | $34,257.31 | $215,742.69 |
| 2 -1 | Charles G. Peterson c/o Law Offices of John M. O'Donnell 915 University Avenue Sacramento, CA 95825 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 07/30/08 | withdrawn per Docket no. 140 | $500,000.00 $0.00 | $0.00 | $0.00 |
| 3 -1 | DeCosta Verna M Trust Luigi Pietrantoni TTEE PO Box 3149 San Leandro, CA 94578 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 08/07/08 | | $100,000.00 $100,000.00 | $13,702.92 | $86,297.08 |
| 4 -1 | Saba George and Dianne 1261 Nez Perce Drive Hollister, CA 95023-6732 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 09/10/08 | | $1,000,000.00 $1,000,000.00 | $137,029.23 | $862,970.77 |
| 5 -1 | David Hengehold c/o Bialson, Bergen & Schwab,Attn: Patrick Costello, Esq.,2600 El Camino Re Palo Alto, CA 94306 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 09/19/08 | | $526,148.88 $526,148.88 | $72,097.78 | $454,051.10 |
| 6 -1 | F. Ronald Laupheimer Trustee of 401K PSP,Law Offices of Wayne A. Silver,333 West El Camino Real, Sunnyvale, CA 94087 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 09/23/08 | | $300,000.00 $300,000.00 | $41,108.77 | $258,891.23 |

# Claims Register

## Case: 08-30989-BLH   SAND HILL CAPITAL PARTNERS III, LLC

Claims Bar Date:   09/30/08

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 7 -1 | F. Ronald Laupheimer Trustee of 401K PSP,Law Offices of Wayne A. Silver,333 West El Camino Real, Sunnyvale, CA 94087 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/23/08 | | $300,000.00 $300,000.00 | $41,108.77 | $258,891.23 |
| 8 -1 | Richard & Donna Wills Revocable Trust Law Offices of Wayne A. Silver 333 West El Camino Real,Suite 310 Sunnyvale, CA 94087 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/23/08 | | $1,000,000.00 $1,000,000.00 | $137,029.23 | $862,970.77 |
| 9 -1 | Richard & Donna Wills Irrevocable Trust FBO Ronald Earl Wills,Law Offices of Wayne A. Silver,333 West El Camino Real, Sunnyvale, CA 94087 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/23/08 | | $120,000.00 $120,000.00 | $16,443.51 | $103,556.49 |
| 10 -1 | Cook Family Revocable Living Trust,Law Offices of Wayne A. Silver,333 West El Camino Real, Sunnyvale, CA 94087 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/23/08 | | $250,000.00 $250,000.00 | $34,257.31 | $215,742.69 |
| 11 -1 | Fat Cat International A Nevada Corporation,Law Offices of Wayne A. Silver,333 West El Camino Real, Sunnyvale, CA 94087 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/23/08 | | $100,000.00 $100,000.00 | $13,702.92 | $86,297.08 |
| 12 -1 | Lisa B. Orlandi Living Trust Law Offices of Wayne A. Silver 333 West El Camino Real,Suite 310 Sunnyvale, CA 94087 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/23/08 | | $150,000.00 $150,000.00 | $20,554.38 | $129,445.62 |
| 13 -1 | K Fab, Inc., c/o Michael W. Kedell, Pres. Law Offices of Wayne A. Silver 333 West El Camino Real,Suite 310 Sunnyvale, CA 94087 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/23/08 | | $125,000.00 $125,000.00 | $17,128.65 | $107,871.35 |
| 14 -1 | Michael W. & Barbara A. Kedell Family Trust, dated 9/9/95,Law Offices of Wayne A. Silver,333 West El Camino Re Sunnyvale, CA 94087 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/23/08 | | $560,000.00 $560,000.00 | $76,736.37 | $483,263.63 |

# Claims Register

## Case: 08-30989-BLH    SAND HILL CAPITAL PARTNERS III, LLC

Claims Bar Date:    09/30/08

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 15 -1 | Brothers Living Trust<br>Law Offices of Wayne A. Silver<br>333 West El Camino Real,Suite 310<br>Sunnyvale, CA 94087<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/23/08 | | $250,000.00<br>$250,000.00 | $34,257.31 | $215,742.69 |
| 16 -1 | Susan Suttle Living Trust<br>Law Offices of Wayne A. Silver<br>333 West El Camino Real,Suite 310<br>Sunnyvale, CA 94087<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/23/08 | | $500,000.00<br>$500,000.00 | $68,514.62 | $431,485.38 |
| 17 -1 | Andrew Arata c/o Don Arata<br>Law Offices of Wayne A. Silver<br>333 West El Camino Real,Suite 310<br>Sunnyvale, CA 94087<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/23/08 | | $150,000.00<br>$150,000.00 | $20,554.38 | $129,445.62 |
| 18 -1 | Daniel Arata c/o Don Arata<br>Law Offices of Wayne A. Silver<br>333 West El Camino Real,Suite 310<br>Sunnyvale, CA 94087<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/23/08 | | $30,000.00<br>$30,000.00 | $4,110.88 | $25,889.12 |
| 19 -1 | Diana Pacheco c/o Don Arata<br>Law Offices of Wayne A. Silver<br>333 West El Camino Real,Suite 310<br>Sunnyvale, CA 94087<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/23/08 | | $10,000.00<br>$10,000.00 | $1,370.29 | $8,629.71 |
| 20 -1 | Nicholas Arata c/o Don Arata<br>Law Offices of Wayne A. Silver<br>333 West El Camino Real,Suite 310<br>Sunnyvale, CA 94087<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/23/08 | | $15,000.00<br>$15,000.00 | $2,055.44 | $12,944.56 |
| 21 -1 | Don Arata<br>Law Offices of Wayne A. Silver<br>333 West El Camino Real,Suite 310<br>Sunnyvale, CA 94087<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/23/08 | | $500,000.00<br>$500,000.00 | $68,514.62 | $431,485.38 |
| 22 -1 | C. Clark Jordan TTEE<br>Eric & Christine Bachelor,Children<br>Trust,Law Offices of Wayne A. Silver,333<br>Sunnyvale, CA 94087<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/23/08 | | $419,575.00<br>$419,575.00 | $57,494.04 | $362,080.96 |

# Claims Register

## Case: 08-30989-BLH    SAND HILL CAPITAL PARTNERS III, LLC

Claims Bar Date:    09/30/08

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 23 -1 | Economic Concepts Inc | Unsecured | | $100,000.00 | $13,702.92 | $86,297.08 |
| | Defined Benefit Pension Plan,Law | 09/23/08 | | $100,000.00 | | |
| | Offices of Wayne A. Silver,333 West El C | | | | | |
| | Sunnyvale, CA 94087 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 24 -1 | The Misser Irrevocable | Unsecured | | $225,000.00 | $30,831.58 | $194,168.42 |
| | Insurance Trust dtd 2/27/87,Law Offices | 09/24/08 | | $225,000.00 | | |
| | of Wayne A. Silver,333 West El Camino Re | | | | | |
| | Sunnyvale, CA 94087 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 25 -1 | Patricia San Juan IRA c/0 Law Offices | Unsecured | | $100,000.00 | $13,702.92 | $86,297.08 |
| | of Wayne A. Silver | 09/24/08 | | $100,000.00 | | |
| | 333 West El Camino Real, Suite 310 | | | | | |
| | Sunnyvale, CA 94087 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 26 -1 | Heritage Bank of Commerce | Unsecured | | $224,521.30 | $30,765.98 | $193,755.32 |
| | Richard A. Rogan, Esq.,Jeffer, Mangels, | 09/29/08 | | $224,521.30 | | |
| | Butler & Marmaro LLP,Two Embarcadero Cen | | | | | |
| | San Francisco, CA 94111 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 27 -1 | Irving Bronstein | Unsecured | | $860,000.00 * | $95,920.46 | $604,079.54 |
| | | 09/29/08 | | $700,000.00 | | |
| | 2250 N Hermosa | | Objection Pending- resolved | | | |
| | Palm Springs, CA 92262 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 28 -1 | Christine Maria Taylor | Unsecured | | $307,500.00 * | $0.00 | $0.00 |
| | Law Office of Michael H. Lewis | 09/29/08 | | $0.00 | | |
| | 505 Sansome Street, #475 | | objection pending - withdrawn | | | |
| | San Francisco, CA 94111 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 29 -1 | Troy Bronstein | Unsecured | | $153,750.00 * | $20,554.38 | $129,445.62 |
| | 2250 N. Hermosa | 09/29/08 | | $150,000.00 | | |
| | | | Resolved Dckt. 216 | | | |
| | Palm Springs, CA 92262 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 30 -1 | Luc Robitaille | Unsecured | | $0.00 | $0.00 | $0.00 |
| | c/o: Robert T. Kugler, Esq.,Leonard, | 09/30/08 | | $0.00 | | |
| | Street and Deinard,150 South Fifth Stree | | Withdrawn | | | |
| | Minneapolis, MN 55402 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case:  08-30989-BLH    SAND HILL CAPITAL PARTNERS III, LLC

Claims Bar Date:    09/30/08

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 31 -1 | The Santucci Family Trust, Albert and Florence San<br>McManis Faulkner, Attn: William Faulkner<br>50 W. San Fernando Street,10th Floor<br>San Jose, CA 95113<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/30/08 | | $400,000.00<br>$400,000.00 | $54,811.69 | $345,188.31 |
| 32 -1 | Baron Family Revocable Trust<br>McGrane Greenfield LLP<br>One Ferry Building, #220<br>San Francisco, CA 94111<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/30/08 | | $1,900,000.00 *<br>$1,491,333.33 | $204,356.26 | $1,286,977.07 |
| 33 -1 | The Shemano Group, Inc.<br>c/o David J. Millstein, Esq.,Millstein & Associates,100 The Embarcadero, Suite<br>San Francisco, CA 94105<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/30/08 | claim filed in unknown amount - Stipulation at 25,000- Order DCKT 200 | $25,000.00<br>$25,000.00 | $3,425.73 | $21,574.27 |
| 34 -1 | First Pitch, LLC<br>c/o G. Larry Engel,Morrison & Foerster LLP,425 Market Street<br>San Francisco, CA 94105-2482<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/30/08 | withdrawn- Docket no. 162 | $570,000.00<br>$0.00 | $0.00 | $0.00 |
| 35 -1 | Power Play Real Estate Fund, L.P.<br>c/o G. Larry Engel,Morrison & Foerster LLP,425 Market Street<br>San Francisco, CA 94105-2482<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/30/08 | Withdrawn Docket no. 162 | $50,000.00<br>$0.00 | $0.00 | $0.00 |
| 36 -1 | Power Play Real Estate Management, LLC<br>c/o G. Larry Engel,Morrison & Foerster LLP,425 Market Street<br>San Francisco, CA 94105-2482<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/30/08 | Withdrawn Docket no. 162 | $50,000.00<br>$0.00 | $0.00 | $0.00 |
| 37 -1 | Sand Hill Capital IV GP, LLC<br>c/o G. Larry Engel,Morrison & Foerster LLP,425 Market Street<br>San Francisco, CA 94105-2482<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/30/08 | Withdrawn Docket no. 162 | $50,000.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-30989-BLH    SAND HILL CAPITAL PARTNERS III, LLC

Claims Bar Date:   09/30/08

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 38 -1 | Sand Hill Capital IV, LP<br>c/o G. Larry Engel,Morrison & Foerster<br>LLP,425 Market Street<br>San Francisco, CA 94105-2482<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/30/08 | Withdrawn Docket no. 162 | $50,000.00<br>$0.00 | $0.00 | $0.00 |
| 39 -1 | Sand Hill Sakura Cayman Fund, LP<br>c/o G. Larry Engel,Morrison & Foerster<br>LLP,425 Market Street<br>San Francisco, CA 94105-2482<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/30/08 | Withdrawn Docket no. 162 | $50,000.00<br>$0.00 | $0.00 | $0.00 |
| 40 -1 | Sand Hill Sakura Fund, LP<br>c/o G. Larry Engel,Morrison & Foerster<br>LLP,425 Market Street<br>San Francisco, CA 94105-2482<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/30/08 | Withdrawn Docket no. 162 | $50,000.00<br>$0.00 | $0.00 | $0.00 |
| 41 -1 | Sand Hill Sakura Management, LLC<br>c/o G. Larry Engel,Morrison & Foerster<br>LLP,425 Market Street<br>San Francisco, CA 94105-2482<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/30/08 | Withdrawn Docket no. 162 | $50,000.00<br>$0.00 | $0.00 | $0.00 |
| 42 -1 | Sand Hill Ventures, LLC<br>c/o G. Larry Engel,Morrison & Foerster<br>LLP,425 Market Street<br>Sand Francisco, CA 94105-2482<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/30/08 | Withdrawn Docket no. 162 | $50,000.00<br>$0.00 | $0.00 | $0.00 |
| 43 -1 | Sand Hill Venture Debt III, LLC<br>c/o G. Larry Engel,Morrison & Foerster<br>LLP,425 Market Street<br>San Francisco, CA 94105-2482<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/30/08 | Withdrawn Docket no. 162 | $50,000.00<br>$0.00 | $0.00 | $0.00 |
| 44 -1 | Sand Hill Venture Debt, LLC<br>c/o G. Larry Engel,Morrison & Foerster<br>LLP,425 Market Street<br>San Francisco, CA 94105-2482<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/30/08 | Withdrawn Docket no. 162 | $50,000.00<br>$0.00 | $0.00 | $0.00 |
| 45 -1 | U.S. Securities & Exchange<br>Commission<br>44 Montgomery Street, STe, 2600<br><br>San Francisco, CA 94104<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/26/08 | Filed in an amount "undetermined"<br>Withdrawn on 2/14/12- Docket no. 153 | $0.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-30989-BLH    SAND HILL CAPITAL PARTNERS III, LLC

Claims Bar Date:    09/30/08

| Claim Number | Claimant Name / \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 46 -1 | Franchise Tax Board | Priority | | $876.48 | $876.48 | $0.00 |
| | Special Procedures - Bankruptcy | 06/05/08 | | $876.48 | | |
| | P.O. Box 2952 | | | | | |
| | Sacramento, CA 95812-2952 | | | | | |
| | \<5800-00   Claims of Governmental Units\>,  570 | | | | | |
| 46-U-1 | Franchise Tax Board | Unsecured | | $96.00 | $0.00 | $96.00 |
| | Special Procedures - Bankruptcy | 06/05/08 | | $96.00 | | |
| | P.O. Box 2952 | | | | | |
| | Sacramento, CA 95812-2952 | | | | | |
| | \<7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)\>,  630 | | | | | |

|  |  |  |
|---|---|---|
| **Case Total:** | **$3,089,497.48** | **$8,746,184.71** |

# TRUSTEE'S PROPOSED INTERIM DISTRIBUTION

Exhibit D

Case No.: 08-30989-BLH
Case Name: SAND HILL CAPITAL PARTNERS III, LLC
Trustee Name: Janina M. Hoskins

**Balance on hand:**     $     750,217.15

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| None | | | | | |

Total to be paid to secured creditors:     $     0.00
Remaining balance:     $     750,217.15

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Janina M. Hoskins | 122,777.37 | 87,777.37 | 35,000.00 |
| Trustee, Expenses - Janina M. Hoskins | 143.00 | 0.00 | 0.00 |
| Attorney for Trustee, Fees - Carr McClellan, et. al | 172,011.50 | 172,011.50 | 0.00 |
| Attorney for Trustee, Expenses - Carr McClellan, et. al | 3,951.64 | 3,951.64 | 0.00 |
| Accountant for Trustee, Fees - BACHEKI, CROM & CO., CPA'S | 266,032.50 | 266,032.50 | 0.00 |
| Accountant for Trustee, Expenses - BACHEKI, CROM & CO., CPA'S | 334.69 | 334.69 | 0.00 |
| Charges, U.S. Bankruptcy Court | 3,000.00 | 3,000.00 | 0.00 |
| Other Fees: Aaron, Riechert, Carpol, et al. | 87,060.54 | 87,060.54 | 0.00 |
| Other Expenses: Aaron, Riechert, Carpol, et al. | 814.30 | 814.30 | 0.00 |
| Attorney for Trustee Fees - Carr McClellan, et al. | 161,202.00 | 161,202.00 | 0.00 |
| Attorney for Trustee Fees - Carr McClellan, et al. | 824,804.00 | 824,804.00 | 0.00 |
| Attorney for Trustee Fees - Shierkatz, RLLP | 12,276.00 | 4,945.50 | 7,330.50 |
| Attorney for Trustee Expenses - Carr McClellan, et al. | 3,012.67 | 3,012.67 | 0.00 |
| Attorney for Trustee Expenses - Carr McClellan, et al. | 18,629.13 | 18,629.13 | 0.00 |
| Attorney for Trustee Expenses - Shierkatz, RLLP | 463.82 | 181.72 | 282.10 |
| Accountant for Trustee, Fees - BACHEKI, CROM & CO., CPA'S | 58,990.00 | 47,145.50 | 11,844.50 |
| Accountant for Trustee, Expenses - BACHEKI, CROM & CO., CPA'S | 61.53 | 50.78 | 10.75 |

| | | |
|---|---|---|
| Other Fees: Behar, Gutt & Glazer, P.A. | 10,458.75 | 10,458.75 | 0.00 |
| Other Fees: Wendell, Rosen, Black & Dean, LLP | 2,280.00 | 2,280.00 | 0.00 |
| Other Expenses: Behar, Gutt & Glazer, P.A. | 781.68 | 781.68 | 0.00 |
| Other Expenses: Franchise Tax Board | 5,150.00 | 5,150.00 | 0.00 |
| Other Expenses: Franchise Tax Board | 4,800.00 | 4,800.00 | 0.00 |
| Other Expenses: INTERNATIONAL SURETIES, LTD. | 118.42 | 118.42 | 0.00 |
| Other Expenses: INTERNATIONAL SURETIES, LTD. | 3,315.76 | 3,315.76 | 0.00 |
| Other Expenses: Kennedy Court Reporters, Inc. | 661.90 | 661.90 | 0.00 |

Total to be paid for chapter 7 administration expenses: **$** 54,467.85

Remaining balance: **$** 695,749.30

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: **$** 0.00

Remaining balance: **$** 695,749.30

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $876.48 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 46 -1 | Franchise Tax Board | 876.48 | 876.48 | 0.00 |

Total to be paid for priority claims: **$** 0.00

Remaining balance: **$** 695,749.30

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

**UST Form 101-7-TFR (05/1/2011)**

Timely claims of general (unsecured) creditors totaling $ 10,071,578.51 have been allowed and will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 19.6 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 -1 | Jeanne Stolar | 250,000.00 | 34,257.31 | 16,045.86 |
| 2 -1 | Charles G. Peterson | 0.00 | 0.00 | 0.00 |
| 3 -1 | DeCosta Verna M Trust | 100,000.00 | 13,702.92 | 6,418.35 |
| 4 -1 | Saba George and Dianne | 1,000,000.00 | 137,029.23 | 64,183.43 |
| 5 -1 | David Hengehold | 526,148.88 | 72,097.78 | 33,770.04 |
| 6 -1 | F. Ronald Laupheimer | 300,000.00 | 41,108.77 | 19,255.02 |
| 7 -1 | F. Ronald Laupheimer | 300,000.00 | 41,108.77 | 19,255.02 |
| 8 -1 | Richard & Donna Wills Revocable Trust | 1,000,000.00 | 137,029.23 | 64,183.42 |
| 9 -1 | Richard & Donna Wills Irrevocable Trust | 120,000.00 | 16,443.51 | 7,702.01 |
| 10 -1 | Cook Family | 250,000.00 | 34,257.31 | 16,045.85 |
| 11 -1 | Fat Cat International | 100,000.00 | 13,702.92 | 6,418.34 |
| 12 -1 | Lisa B. Orlandi Living Trust | 150,000.00 | 20,554.38 | 9,627.52 |
| 13 -1 | K Fab, Inc., c/o Michael W. Kedell, Pres. | 125,000.00 | 17,128.65 | 8,022.93 |
| 14 -1 | Michael W. & Barbara A. Kedell | 560,000.00 | 76,736.37 | 35,942.71 |
| 15 -1 | Brothers Living Trust | 250,000.00 | 34,257.31 | 16,045.85 |
| 16 -1 | Susan Suttle Living Trust | 500,000.00 | 68,514.62 | 32,091.70 |
| 17 -1 | Andrew Arata c/o Don Arata | 150,000.00 | 20,554.38 | 9,627.52 |
| 18 -1 | Daniel Arata c/o Don Arata | 30,000.00 | 4,110.88 | 1,925.50 |
| 19 -1 | Diana Pacheco c/o Don Arata | 10,000.00 | 1,370.29 | 641.84 |
| 20 -1 | Nicholas Arata c/o Don Arata | 15,000.00 | 2,055.44 | 962.75 |
| 21 -1 | Don Arata | 500,000.00 | 68,514.62 | 32,091.70 |
| 22 -1 | C. Clark Jordan TTEE | 419,575.00 | 57,494.04 | 26,929.76 |
| 23 -1 | Economic Concepts Inc | 100,000.00 | 13,702.92 | 6,418.34 |
| 24 -1 | The Misser Irrevocable | 225,000.00 | 30,831.58 | 14,441.27 |
| 25 -1 | Patricia San Juan IRA c/0 Law Offices of Wayne A. Silver | 100,000.00 | 13,702.92 | 6,418.34 |
| 26 -1 | Heritage Bank of Commerce | 224,521.30 | 30,765.98 | 14,410.55 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---|---|---|
| 27 -1 | Irving Bronstein | 700,000.00 | 95,920.46 | 3,013.86 |
| 28 -1 | Christine Maria Taylor | 0.00 | 0.00 | 0.00 |
| 29 -1 | Troy Bronstein | 150,000.00 | 20,554.38 | 645.84 |
| 30 -1 | Luc Robitaille | 0.00 | 0.00 | 0.00 |
| 31 -1 | The Santucci Family Trust, Albert and Florence San | 400,000.00 | 54,811.69 | 25,673.37 |
| 32 -1 | Baron Family Revocable Trust | 1,491,333.33 | 204,356.26 | 95,718.87 |
| 33 -1 | The Shemano Group, Inc. | 25,000.00 | 3,425.73 | 1,604.59 |
| 34 -1 | First Pitch, LLC | 0.00 | 0.00 | 0.00 |
| 35 -1 | Power Play Real Estate Fund, L.P. | 0.00 | 0.00 | 0.00 |
| 36 -1 | Power Play Real Estate Management, LLC | 0.00 | 0.00 | 0.00 |
| 37 -1 | Sand Hill Capital IV GP, LLC | 0.00 | 0.00 | 0.00 |
| 38 -1 | Sand Hill Capital IV, LP | 0.00 | 0.00 | 0.00 |
| 39 -1 | Sand Hill Sakura Cayman Fund, LP | 0.00 | 0.00 | 0.00 |
| 40 -1 | Sand Hill Sakura Fund, LP | 0.00 | 0.00 | 0.00 |
| 41 -1 | Sand Hill Sakura Management, LLC | 0.00 | 0.00 | 0.00 |
| 42 -1 | Sand Hill Ventures, LLC | 0.00 | 0.00 | 0.00 |
| 43 -1 | Sand Hill Venture Debt III, LLC | 0.00 | 0.00 | 0.00 |
| 44 -1 | Sand Hill Venture Debt, LLC | 0.00 | 0.00 | 0.00 |
| 45 -1 | U.S. Securities & Exchange Commission | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:   $   595,532.15

Remaining balance:   $   100,217.15

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for tardy general unsecured claims:   $   0.00

Remaining balance:   $   100,217.15

**UST Form 101-7-TFR (05/1/2011)**

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 96.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|------------------------:|-------------------------:|-----------------:|
| 46-U-1 | Franchise Tax Board | 96.00 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 100,217.15